## Recapitulation of Actual Life Insurance Expenses—Michael and Lillie Calloway—Adv. No. 10-01043-WV

| Bank | Date | Life Insurance | Comments |
|---|---|---|---|
| TFCU | 5-26-09 | American General Life Ins. - $312.00 | See * on TFCU Statement 5-1-09 to 5-31-09, attachment 2 |
| TFCU | 7-23-09 | Lincoln National Life - $663.60 | See * on TFCU Statement 7-1-09 to 7-31-09, attachment 4 |
| TFCU | 8-20-09 | American General Life Ins. - $137.80 | See * on TFCU Statement 8-1-09 to 8-31-09, attachment 5 |
| TFCU | 9-1-09 | Lincoln National Life - $331.50 | See * on TFCU Statement 9-1-09 to 9-30-09, attachment 6 |
| TFCU | 10-7-09 | American General Life Ins. - $137.80 | See * on TFCU Statement 10-1-09 to 10-31-09, attachment 7 |
| TFCU | 10-26-09 | Lincoln National Life - $221.20 | See * on TFCU Statement 10-1-09 to 10-31-09, attachment 7 |
| Chase | 11-21-08 | Selected Funeral & Life Ins. - $229.00 | See Check 2988, attachment 8 |
| Chase | 1-2-09 | Lincoln National Life Ins. - $604.35 | See Check 3013, attachment 9 |
| Chase | 1-12-09 | Lincoln National Life Ins. - $331.50 | See Check 3021, attachment 10 |
| Chase | 1-16-09 | Lincoln Financial Group - $59.28 | See Check 4374, attachment 11 |
| Chase | 2-13-09 | National Benefit Life Ins. - $240.00 | See Check 3031, attachment 12 |
| Chase | 3-24-09 | Lincoln National Life Ins. - $663.60 | See Check 4399, attachment 13 |
| | | | **10-7-08 to 10-26-09 Total = $3931.63** |
| | | | **Monthly Average = $307.16** |

This Recapitulation is presented as a summary of relevant facts determined from the attached attachments. It is prepared and submitted as an aid to the court.

1


tabbies

PLAINTIFF'S
EXHIBIT
40

| Bank | Date | Tuition/Sports Training | Comments |
|------|------|------------------------|----------|
| TFCU | 4-10-09 | Saint Leo's University - $3747.00 | See * on TFCU Statement 4-1-09 to 4-30-09, attachment 1 |
| TFCU | 4-22-09 | Saint Leo's University - $1800.00 | See * on TFCU Statement 4-1-09 to 4-30-09, attachment 1 |
| TFCU | 5-5-09 | Kace King - $585.00 | See * on TFCU Statement 5-1-09 to 5-31-09, attachment 2 |
| TFCU | 5-26-09 | Kace King - $390.00 | See * on TFCU Statement 5-1-09 to 5-31-09, attachment 2 |
| TFCU | 6-1-09 | Saint Leo's University - $229.00 | See * on TFCU Statement 6-1-09 to 6-30-09, attachment 3 |
| Chase | 10-24-08 | Kace King - $162.50 | See Check 1202, attachment 14 |
| Chase | 11-12-08 | Kace King - $227.50 | See Check 2978, attachment 15 |
| Chase | 11-24-08 | Kace King - $325.00 | See Check 2985, attachment 16 |
| Chase | 12-8-08 | IMG - $10,000.00 | See Check 2994, attachment 17 |
| Chase | 12-9-08 | Kace King - $455.00 | See Check 3000, attachment 18 |
| Chase | 12-24-08 | Kace King - $162.50 | See Check 1213, attachment 19 |
| Chase | 12-31-08 | Kace King - $227.50 | See Check 3019, attachment 20 |
| Chase | 2-10-09 | Kace King - $260.00 | See Check 3035, attachment 21 |
| Chase | 2-10-09 | Kace King - $260.00 | See Check 4380, attachment 22 |
| Chase | 3-12-09 | Kace King - $357.50 | See Check 4386, attachment 23 |

This Recapitulation is presented as a summary of relevant facts determined from the attached attachments. It is prepared and submitted as an aid to the court.

| Chase | 3-16-09 | Kace King - $260.00 | See Check 4391, attachment 24 |
|---|---|---|---|
| Chase | 3-24-09 | IMG - $500.00 | See Check 4407, attachment 25 |
| Chase | 3-24-09 | IMG - $4000.00 | See Check 4406, attachment 26 |
| Chase | 5-18-09 | Saint Leo's University - $24.99 | See Check 1223, attachment 27 |
| | | | 10-24-08 to 6-1-09 Total = $23,973.49 |
| | | | **Monthly Average = $3284.04** |

This Recapitulation is presented as a summary of relevant facts determined from the attached attachments. It is prepared and submitted as an aid to the court.

3



**TFCU**
*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

# STATEMENT OF ACCOUNT

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Enjoy a day out with the family
at Six Flags over Texas, Frontier City,
White Water Bay or Silver Dollar City!
Tickets are available at
most TFCU branches. Visit
www.tinkerfcu.org for more details.

ACCOUNT NUMBER
9737

THE MICHAEAL L AND LILLIE E CALLOWAY
PO BOX 2031
EDMOND OK 73034

PAGE 1 OF 2

STATEMENT PERIOD
FROM        TO
04/01/09    04/30/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|

**Account Balance Summary**

Total Shares | Balance | Total Loans | | Balance
PRIMARY SHARE 15.02
ADVANTAGE CHECKING 12717.51
49?.51

**ID: 0001  PRIMARY SHARE**

| DATE | DESCRIPTION | AMOUNT | NEW BALANCE |
|---|---|---|---|
| 04/01 | Balance Forward | | 5.00 |
| 04/04 | Deposit Referral Incentive | 10.00 | 15.00 |
| 04/30 | Deposit Dividend 1.240% | 0.02 | 15.02 |
| | Annual Percentage Yield Earned 1.75% from 04/01/09 through 04/30/09 | | |
| | Based on Average Daily Balance of 14.00 | | |
| 04/30 | Ending Balance | | 15.02 |
| | Dividends Paid Year to Date | 0.02 | |

**ID: 0004  ADVANTAGE CHECKING**

| DATE | DESCRIPTION | AMOUNT | NEW BALANCE |
|---|---|---|---|
| 04/01 | Balance Forward | | 23476.44 |
| 04/08 | Withdrawal Bill Payment ORTHODONTIC 0002340372 | 192.00- | 23284.44 |
| 04/08 | Withdrawal Bill Payment DAIMLER CHRYSLER SERVICE 0002340373 | 156.67- | 23127.77 |
| 04/08 | Withdrawal Bill Payment Allied Waste - NEW Acct. Numbers 0002340369 | 127.73- | 23000.04 |
| 04/08 | Withdrawal Bill Payment SHELL FLEET 0002340370 | 78.00- | 22922.04 |
| 04/09 | Withdrawal Bill Payment Deer Creek Water 0002340371 | 12.50- | 22909.54 |
| 04/09 | Withdrawal Bill Payment COUNTRYWIDE BANK 0002340404 | 2984.49- | 19925.05 |
| 04/09 | Withdrawal Bill Payment COUNTRYWIDE BANK 0002340404 | 890.49- | 19034.56 |
| 04/09 | Withdrawal Bill Payment Chrysler Financial 0002340397 | 565.22- | 18469.34 |
| 04/09 | Withdrawal Bill Payment Chrysler Financial 0002340402 | 563.72- | 17905.62 |
| 04/09 | Withdrawal Bill Payment State Farm Insurance 0002340381 | 399.83- | 17505.79 |
| 04/09 | Withdrawal Bill Payment State Farm Insurance 0002340379 | 273.88- | 17231.91 |
| 04/09 | Withdrawal Bill Payment DAIMLER CHRYSLER SREVICE 0002340378 | 211.25- | 17020.66 |
| 04/09 | Withdrawal Bill Payment Oklahoma Natural Gas Company 0002340395 | 178.00- | 16842.66 |
| 04/09 | Withdrawal Bill Payment SAM S CLUB 0002340380 | 163.00- | 16484.66 |
| 04/09 | Withdrawal Bill Payment Capital One Bank 0002340396 | 20.00- | 16464.66 |
| 04/10 | Withdrawal ACH EPOS-TUITION TYPE: Saint Leo  ID: 4000031376 | 3747.00- | 12717.66 |

Switch to FREE e-Statements & check Im...
on to Home Branch at www.tinker...

**EXHIBIT**
Attachment
1



**TFCU**
*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324     1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|
| 04/10 | CO: EPOS-TUITION | | | | |
| 04/10 | Draft 000104 | | | 2000.00- | 10717.66 |
| 04/12 | Withdrawal Debit Card MoneyPlus | | | 53.65- | 10664.01 |
| | 04/11 ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ 5912 WALGREENS #3648 EDMOND OK | | | | |
| 04/15 | Draft 000105 | | | 500.00- | 10164.01 |
| 04/15 | Withdrawal Bill Payment Bank One MasterCard & VISA ⬛⬛⬛40393 | | | 93.00- | 10071.01 |
| 04/16 | Deposit by check | | | 800.00 | 10871.01 |
| 04/16 | Draft 000106 | | | 5000.00- | 5871.01 |
| 04/20 | Withdrawal Bill Payment Bank of the West ⬛⬛⬛2067 | | | 500.00- | 5371.01 |
| 04/21 | withdrawal Bill Payment OG&E ⬛⬛⬛0405 | | | 292.67- | 5078.34 |
| 04/22 | Withdrawal Debit Card MoneyPlus | | | 1800.00- | 3278.34 |
| | 04/20 ⬛⬛⬛⬛⬛⬛⬛⬛⬛ 8220 SAINT LEO UNIVERSITY I SAINT LEO FL | | | | |
| 04/23 | Withdrawal Bill Payment State Farm Insurance ⬛⬛⬛0394 | | | 291.72- | 2986.62 |
| 04/27 | Withdrawal Bill Payment CHASE AUTO FINANCE ⬛⬛⬛8172 | | | 1504.94- | 1481.68 |
| 04/27 | Withdrawal Bill Payment GE Capital - RFS / Wal-Mart ⬛⬛⬛8170 | | | 70.00- | 1411.68 |
| 04/27 | Withdrawal Bill Payment Phillips 66/ Conoco ⬛⬛⬛8169 | | | 40.00- | 1371.68 |
| 04/29 | Withdrawal Bill Payment State Farm Insurance ⬛⬛⬛8145 | | | 286.33- | 1085.35 |
| 04/30 | Withdrawal Bill Payment Cingular Wireless (9 - central ⬛⬛⬛8149 | | | 368.83- | 716.52 |
| 04/30 | Withdrawal Bill Payment DIRECTV ⬛⬛⬛8146 | | | 162.00- | 540.48 |
| 04/30 | Withdrawal Bill Payment Bank of America ⬛⬛⬛8171 | | | 57.00- | 497.48 |
| 04/30 | Withdrawal Share Draft Fee | | | 6.00- | 491.48 |
| 04/30 | Deposit Dividend 0.800% | | | 7.03 | 498.51 |
| | Annual Percentage Yield Earned  0.80% from 04/01/09 through 04/30/09 | | | | |
| | Based on Average Daily Balance of 10,689.53 | | | | |
| 04/30 | Ending Balance | | | | 498.51 |

| | |
|---|---|
| Dividends Paid Year to Date | 17.84 |
| NSF Fees This Statement Period | 0.00 |
| NSF Fees Year to Date | 0.00 |
| Courtesy Pay Fees This Statement Period | 0.00 |
| Courtesy Pay Fees Year to Date | 0.00 |

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|---|---|---|---|---|---|---|---|
| 000104 | 2000.00 | 000105 | 500.00 | 000106 | 5000.00 | | |

Total Dividends Paid Year to Date          17.86

*Tinker Federal Credit Union*



NCUA    Each member account federally insured to $100,000 by the National Credit Union Administration. We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.

TNK STMT



**TFCU**
*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

# STATEMENT OF ACCOUNT

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT,  SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Enjoy a day out with the family
at Six Flags over Texas, Frontier City,
White Water Bay or  Silver Dollar City!
Tickets are available at
most TFCU branches. Visit
www.tinkerfcu.org for more details.

ACCOUNT NUMBER
████9737

THE MICHAEAL L AND LILLIE E CALLOWAY
PO BOX 2031
EDMOND OK 73034

ll

PAGE 1 OF 2

STATEMENT PERIOD
FROM          TO
05/01/09    05/31/09

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|

Account Balance Summary

| Total Shares | Balance | Total Loans | Balance |
|---|---|---|---|
| PRIMARY SHARE | 25.04 | | |
| ADVANTAGE CHECKING | 2520.51 | | |
| | 2545.55 | | |

*Tinker Federal Credit Union*

**ID: 0001    PRIMARY SHARE**

| DATE | DESCRIPTION | AMOUNT | NEW BALANCE |
|------|-------------|--------|-------------|
| 05/01 | Balance Forward | | 15.02 |
| 05/15 | Deposit Referral Incentive | 10.00 | 25.02 |
| 05/31 | Deposit Dividend 1.090% | 0.02 | 25.04 |
| | Annual Percentage Yield Earned  1.15% from 05/01/09 through 05/31/09 | | |
| | Based on Average Daily Balance of 20.50 | | |
| 05/31 | Ending Balance | | 25.04 |
| | Dividends Paid Year to Date | 0.04 | |

**ID: 0004    ADVANTAGE CHECKING**

| DATE | DESCRIPTION | AMOUNT | NEW BALANCE |
|------|-------------|--------|-------------|
| 05/01 | Balance Forward | | 498.51 |
| 05/01 | Withdrawal Debit Card MoneyPlus | 6.73- | 491.78 |
| | 04/30 ████████████ 5912 WALGREENS #3648 EDMOND OK | | |
| 05/01 | Deposit by Check | 4000.00 | 4491.78 |
| 05/03 | Withdrawal Debit Card MoneyPlus | 60.86- | 4430.92 |
| | 05/01 ████████████████ 5812 CHILI'S GRI██████0181 OKLAHOMA CITY OK | | |
| 05/04 | Withdrawal Debit Card MoneyPlus | 23.69- | 4407.23 |
| | 05/02 ████████████████ 5814 PIZZA HUT █████1332 OKLAHOMA CITY OK | | |
| 05/04 | Withdrawal Bill Payment Sparky s Lawn & Pest Control ████78175 | 200.00- | 4207.23 |
| 05/04 | Withdrawal Bill Payment Citibusiness Card ████8173 | 40.00- | 4167.23 |
| 05/05 | Withdrawal Debit Card MoneyPlus | 28.02- | 4139.21 |
| | 05/04 ████████████████ 5812 DELTA CAFE 125 EDMOND OK | | |
| 05/05 | Draft 000107 | 900.00- | 3239.21 |
| 05/05 | Withdrawal Bill Payment Kace King ████4588 | 585.00- | 2654.21 |
| 05/06 | Deposit by Check | 1012.38 | 3666.59 |
| 05/06 | Draft 000108 | 500.00- | 3166.59 |
| 05/07 | Withdrawal Debit Card MoneyPlus | 34.99- | 3131.60 |
| | 05/06 ████████████████ 5732 BEST BUY ██████6460 OKLAHOMA CITY OK | | |
| 05/08 | Draft 000109 | 82.50- | 3049.10 |

Switch to FREE e-Statements & check imag...
on to Home Branch at www.tinkerfc...



**EXHIBIT**
Attachment
2



# TFCU
### Tinker Federal Credit Union

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|
| 05/10 | Withdrawal Debit Card MoneyPlus | | | 9.80- | 3039.30 |
| | 05/08 5261 O'CONNOR'S LAWN & GA 405-7513222 OK | | | | |
| 05/11 | Withdrawal Debit Card MoneyPlus | | | 5.41- | 3033.89 |
| | 05/10 5814 MCDONALD'S F26531 OKLAHOMA CITY OK | | | | |
| 05/11 | Withdrawal Bill Payment Oklahoma Natural Gas Company 8147 | | | 182.00- | 2851.89 |
| 05/11 | Withdrawal Bill Payment Capital One Bank 8148 | | | 50.00- | 2801.89 |
| 05/12 | Withdrawal Debit Card MoneyPlus | | | 368.83- | 2433.06 |
| | 05/11 4814 ATTM* 78300KC 800-331-0500 TX | | | | |
| 05/12 | Withdrawal Bill Payment Deer Creek Water 3577 | | | 12.50- | 2420.56 |
| 05/15 | Deposit | | | 4000.00 | 6420.56 |
| 05/15 | Withdrawal Bill Payment COUNTRYWIDE BANK 5954 | | | 2984.49- | 3436.07 |
| 05/15 | Withdrawal Bill Payment COUNTRYWIDE BANK 5955 | | | 890.49- | 2545.58 |
| 05/16 | Withdrawal Debit Card MoneyPlus | | | 52.04- | 2493.54 |
| | 05/15 5912 WALGREENS #3648 EDMOND OK | | | | |
| 05/18 | Withdrawal Debit Card MoneyPlus | | | 212.93- | 2280.61 |
| | 05/16 5045 APPLE STORE #R019 TAMPA FL | | | | |
| 05/18 | Withdrawal Debit Card MoneyPlus | | | 43.85- | 2236.76 |
| | 05/17 0004 4215 FEDEX 87020 800-4633839 TN | | | | |
| 05/18 | Withdrawal Bill Payment SAM'S CLUB 3579 | | | 190.00- | 2046.76 |
| 05/18 | Withdrawal Bill Payment SHELL FLEET 3578 | | | 50.00- | 1996.76 |
| 05/20 | Draft 000110 | | | 65.00- | 1931.76 |
| 05/20 | Withdrawal Bill Payment CAPITAL ONE 403580 | | | 210.00- | 1721.76 |
| 05/20 | Withdrawal Debit Card MoneyPlus | | | 3.20- | 1718.56 |
| | 05/20 5814 WHATABURGER 152 Q26 EDMOND OK | | | | |
| 05/21 | Withdrawal Bill Payment Bank of the West 4138 | | | 400.00- | 1318.56 |
| 05/21 | Withdrawal Bill Payment Cingular Wireless (9- - Central 0172 | | | 386.90- | 931.66 |
| 05/21 | Withdrawal Bill Payment DAIMLER CHRYSLER SERVICE 0115 | | | 211.25- | 720.41 |
| 05/21 | Withdrawal Bill Payment ORTHODONTIC 3 | | | 192.00- | 528.41 |
| 05/21 | Withdrawal Bill Payment DAIMLER CHRYSLER SERVICE 0116 | | | 156.67- | 371.74 |
| 05/22 | Deposit by Check | | | 4000.00 | 4371.74 |
| 05/22 | Withdrawal Bill Payment PIKEPASS 0190 | | | 40.00- | 4331.74 |
| 05/22 | Withdrawal Debit Card MoneyPlus | | | 96.00- | 4235.74 |
| | 05/22 8043 SIGHT TO SEE VISION EDMOND OK | | | | |
| 05/26 | Withdrawal Debit Card MoneyPlus | | | 21.78- | 4213.96 |
| | 05/26 5812 GOLDEN CHICK MIDWEST CITY OK | | | | |
| 05/26 | Withdrawal Debit Card MoneyPlus | | | 21.66- | 4192.30 |
| | 05/24 5732 BEST BUY 00006460 OKLAHOMA CITY OK | | | | |
| 05/26 | Withdrawal Bill Payment Kace King 6937 | | | 390.00- | 3802.30 |
| 05/26 | Withdrawal Bill Payment American General Life Ins Co 3654 | | | 312.00- | 3490.30 |
| 05/26 | Withdrawal Bill Payment AT&T 3764 | | | 141.63- | 3348.67 |
| 05/26 | Withdrawal Bill Payment Phillips 66/ CONOCO 0139 | | | 40.00- | 3308.67 |
| 05/27 | Withdrawal Bill Payment OG&E 0140 | | | 288.34- | 3020.33 |
| 05/27 | Withdrawal Bill Payment DIRECTV 0141 | | | 167.04- | 2853.29 |
| 05/27 | Withdrawal Debit Card MoneyPlus | | | 1.39- | 2851.90 |
| | 05/26 9902 USPS 2894 EDMOND OK | | | | |
| 05/30 | Withdrawal Debit Card MoneyPlus | | | 6.09- | 2845.81 |
| | 05/26 5814 CHICK-FIL-A #00539 EDMOND OK | | | | |
| 05/30 | Withdrawal Debit Card MoneyPlus | | | 32.69- | 2813.12 |
| | 05/28 7999 KICKINGBIRD TENNIS EDMOND OK | | | | |
| 05/30 | Withdrawal Home Banking Transfer | | | 150.00- | 2663.12 |
| | To CALLOWAY, AARON J 3856 Share 0004 | | | | |
| 05/30 | Withdrawal Home Banking Transfer | | | 100.00- | 2563.12 |
| | To CALLOWAY, AARON J Share 0002 | | | | |
| 05/31 | Withdrawal Debit Card MoneyPlus | | | 38.66- | 2524.46 |
| | 05/29 5812 CHILI'S GRILL 0181 OKLAHOMA CITY OK | | | | |
| 05/31 | Withdrawal Share Draft Fee | | | 6.00- | 2518.46 |
| 05/31 | Deposit Dividend 0.800% | | | 2.05 | 2520.51 |
| | Annual Percentage Yield Earned  0.80% from 05/01/09 through 05/31/09 | | | | |
| | Based on Average Daily Balance of 3,014.15 | | | | |
| 05/31 | Ending Balance | | | | 2520.51 |

| | |
|---|---|
| Dividends Paid Year to Date | 19.89 |
| NSF Fees This Statement Period | 0.00 |
| NSF Fees Year to Date | 0.00 |
| Courtesy Pay Fees This Statement Period | 0.00 |
| Courtesy Pay Fees Year to Date | 0.00 |

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|---|---|---|---|---|---|---|---|
| 000107 | 900.00 | 000108 | 500.00 | 000109 | 82.50 | 000110 | 65.00 |

Total Dividends Paid Year to Date        19.93


NCUA  Each member account federally insured to $100,000 by the National Credit Union Administration. We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.



# STATEMENT OF ACCOUNT

**Tinker Federal Credit Union**

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Apply for your boat, RV or
summer fun loan today!
You can now apply for
your loan online at
www.tinkerfcu.org.

ACCOUNT NUMBER
█████9737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

PAGE 1 OF 3

STATEMENT PERIOD
FROM          TO
06/01/09    06/30/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|---------------|----------------|--------|-------------|

**Account Balance Summary**

| Total Shares | Balance | Total Loans | Balance |
|---|---|---|---|
| PRIMARY SHARE | 5.02 | | |
| ADVANTAGE CHECKING | 2206.90 | | |

**ID: 0001  PRIMARY SHARE**

| | | | |
|---|---|---|---|
| 06/01 | Balance Forward | | 25.04 |
| 06/15 | Withdrawal Transfer To Share 0004 | 20.04- | 5.00 |
| 06/30 | Deposit Dividend 1.090% | 0.02 | 5.02 |
| | Annual Percentage Yield Earned  1.71% from 06/01/09 through 06/30/09 | | |
| | Based on Average Daily Balance of 14.35 | | |
| 06/30 | Ending Balance | | 5.02 |
| | Dividends Paid Year to Date | 0.06 | |

**ID: 0004  ADVANTAGE CHECKING**

| | | | |
|---|---|---|---|
| 06/01 | Balance Forward | | 2520.51 |
| 06/01 | Deposit by Check | 5010.54 | 7531.05 |
| 06/01 | Withdrawal Bill Payment Cingular Wireless (9 - Central 0892440173 | 386.89- | 7144.16 |
| 06/01 | Withdrawal Bill Payment Saint Leo University 0892440112 | 229.00- | 6915.16 |
| 06/01 | Withdrawal Bill Payment AT & T 0892443765 | 114.82- | 6800.34 |
| 06/01 | Withdrawal Bill Payment Gt Capital - RFS / Wal-Mart 0892440142 | 68.00- | 6732.34 |
| 06/01 | Withdrawal Bill Payment Sooner Answer Service Inc. 0892440191 | 20.00- | 6712.34 |
| 06/01 | Withdrawal Bill Payment Midwest Radiology Associates PC 0892440170 | 10.00- | 6702.34 |
| 06/01 | Withdrawal Bill Payment Midwest Regional Medical Center 0892440171 | 10.00- | 6692.34 |
| 06/01 | Withdrawal Bill Payment Black Heritage 0892440192 | 10.00- | 6682.34 |
| 06/02 | Withdrawal Debit Card MoneyPlus | 7.60- | 6674.74 |
| | 06/01 █████████9776 9402 USPS 0092360333502394 EDMOND OK | | |
| 06/02 | Withdrawal Debit Card MoneyPlus | 21.53- | 6653.21 |
| | 06/01 ████████████ 5941 ACADEMY SPORTS #85 EDMOND OK | | |
| 06/02 | Draft 000112 | 848.00- | 5805.21 |
| 06/03 | Withdrawal Debit Card MoneyPlus | 15.62- | 5789.59 |
| | 06/01 █████████████ 5310 DOLLAR GENERAL #10077 OKLAHOMA CITY OK | | |
| 06/03 | Withdrawal Debit Card MoneyPlus | 14.23- | 5775.36 |
| | 06/02 ████████████ 5814 MAZZIO'S PIZZA Q70 EDMOND OK | | |

Switch to FREE e-Statements & check images by
on to Home Branch at www.tinkerfcu.org



EXHIBIT
Attachment
3



**TFCU**
Tinker Federal Credit Union

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|
| 06/03 | Withdrawal Debit Card MoneyPlus | | | 6.50- | 5768.86 |
| | 06/02 5912 WALGREENS #3648 EDMOND OK | | | | |
| 06/03 | Withdrawal Bill Payment Bank Of America 6944 | | | 55.00- | 5713.86 |
| 06/04 | Withdrawal Debit Card MoneyPlus | | | 8.66- | 5705.20 |
| | 06/02 7841 HOLLYWOOD VIDEO EDMOND OK | | | | |
| 06/05 | Withdrawal Debit Card MoneyPlus | | | 18.18- | 5687.02 |
| | 06/03 5812 CHILI'S GRIL 1412 Tampa FL | | | | |
| 06/05 | Withdrawal Debit Card MoneyPlus | | | 5.32- | 5681.70 |
| | 06/04 5814 SONIC #73 BRADENTON FL | | | | |
| 06/05 | Withdrawal Debit Card MoneyPlus | | | 25.98- | 5655.72 |
| | 06/04 4225 32ND ST HIDE AWAY STOR BRADENTON FL | | | | |
| 06/06 | Withdrawal Debit Card MoneyPlus | | | 20.79- | 5634.93 |
| | 06/04 5814 PIZZA HUT 6045 BRADENTON FL | | | | |
| 06/07 | Withdrawal Debit Card MoneyPlus | | | 19.44- | 5615.49 |
| | 06/06 5814 POPEYE'S 8581 TX DALLAS TX | | | | |
| 06/08 | Withdrawal Debit Card MoneyPlus | | | 15.00- | 5600.49 |
| | 06/06 3001 AMERICAN AI 9519 TAMPA FL | | | | |
| 06/08 | Withdrawal Debit Card MoneyPlus | | | 87.69- | 5512.80 |
| | 06/05 3770 SPRINGHILL SUITES-SARA SARASOTA FL | | | | |
| 06/09 | Draft 000111 | | | 2000.00- | 3512.80 |
| 06/09 | Withdrawal Bill Payment Citibusiness Card 0113 | | | 50.00- | 3462.80 |
| 06/10 | Withdrawal Bill Payment Oklahoma Natural Gas Company 3655 | | | 177.00- | 3285.80 |
| 06/11 | Withdrawal Debit Card MoneyPlus | | | 69.53- | 3216.27 |
| | 06/10 4715 5411 WM SUPERCENTER EDMOND (NW) OK | | | | |
| 06/11 | Withdrawal Bill Payment Deer Creek Water 6942 | | | 10.00- | 3206.27 |
| 06/12 | Withdrawal Bill Payment SHELL FLEET 6941 | | | 230.00- | 2976.27 |
| 06/12 | Withdrawal Bill Payment Capital One Bank 6940 | | | 30.00- | 2946.27 |
| 06/15 | Deposit by Check | | | 909.11 | 3855.38 |
| 06/15 | Withdrawal Debit Card MoneyPlus | | | 26.02- | 3829.36 |
| | 5310 DOLLAR GENERAL #10077 OKLAHOMA CITY OK | | | | |
| 06/15 | Withdrawal Debit Card MoneyPlus | | | 20.97- | 3808.39 |
| | 06/13 5812 CATTLEMANS STEAKHOUSE OKLAHOMA CITY OK | | | | |
| 06/15 | Withdrawal Debit Card MoneyPlus | | | 159.80- | 3648.59 |
| | 06/13 4816 WAVELINX REMEDY 405-842-1764 OK | | | | |
| 06/15 | Withdrawal Bill Payment COUNTRYWIDE BANK 9810 | | | 2984.49- | 664.10 |
| 06/15 | Deposit Transfer From Share 0001 | | | 20.04 | 684.14 |
| 06/15 | Withdrawal Bill Payment COUNTRYWIDE BANK 9810 | | | 890.49- | 206.35 |
| 06/15 | Withdrawal Courtesy Pay fee | | | 22.50- | 228.85 |
| 06/15 | Withdrawal Bill Payment State Farm Insurance 5809 | | | 282.61- | 511.46- |
| 06/15 | Withdrawal Courtesy Pay fee | | | 22.50- | 533.96- |
| 06/15 | Withdrawal Bill Payment ORTHODONTIC 5812 | | | 214.00- | 747.96- |
| 06/16 | Withdrawal Courtesy Pay fee | | | 22.50- | 770.46- |
| 06/16 | Withdrawal Debit Card MoneyPlus | | | 77.59- | 848.05- |
| | 06/15 7399 EDMOND BOX PACK&SHIP EDMOND OK | | | | |
| 06/16 | Withdrawal Force Paid EFT | | | 22.50- | 870.55- |
| 06/17 | Deposit by Check | | | 3000.00 | 2129.45 |
| 06/17 | Withdrawal Debit Card MoneyPlus | | | 5.80- | 2123.65 |
| | 06/15 5814 CHICK-FIL-A #00539 EDMOND OK | | | | |
| 06/17 | Withdrawal Bill Payment SAM S CLUB 6943 | | | 215.00- | 1908.65 |
| 06/19 | Deposit by Check | | | 1000.00 | 2908.65 |
| 06/19 | Withdrawal Bill Payment Bank of the West 5824 | | | 404.88- | 2503.77 |
| 06/19 | Withdrawal Bill Payment State Farm Insurance 5883 | | | 348.00- | 2155.77 |
| 06/19 | Withdrawal Bill Payment State Farm Insurance 5882 | | | 298.79- | 1856.98 |
| 06/19 | Withdrawal Bill Payment State Farm Insurance 5874 | | | 229.52- | 1627.46 |
| 06/19 | Withdrawal Debit Card MoneyPlus | | | 3.84- | 1623.22 |
| | 5814 TACO BELL #4608 EDMOND OK | | | | |
| 06/20 | Withdrawal Debit Card MoneyPlus | | | 5.62- | 1617.60 |
| | 06/19 5814 MCDONALD'S F26531 OKLAHOMA CITY OK | | | | |
| 06/21 | Withdrawal Debit Card MoneyPlus | | | 17.33- | 1600.27 |
| | 06/19 5814 PIZZA HUT 1332 OKLAHOMA CITY OK | | | | |
| 06/21 | Withdrawal Home Banking Transfer | | | 100.00- | 1500.27 |
| | TO CALLOWAY MICHAEL 9961 Share 0002 | | | | |
| 06/22 | Withdrawal at ATM /003670 ATM ONCUE STORE 104 1900 WEST MEMORIAL OKLAHOMA CITY OK | | | 100.00- | 1400.27 |
| 06/25 | Deposit | | | 1607.91 | 3008.18 |
| 06/25 | Withdrawal Debit Card MoneyPlus | | | 2.24- | 3005.94 |
| | 06/24 9402 USPS 2394 EDMOND OK | | | | |
| 06/25 | Withdrawal Debit Card MoneyPlus | | | 7.62- | 2998.32 |
| | 06/24 5814 SONIC DRIVE IN #5086 OKLAHOMA CITY OK | | | | |
| 06/26 | Withdrawal Bill Payment OG&E 5826 | | | 314.87- | 2683.45 |
| 06/28 | Withdrawal Debit Card MoneyPlus | | | 3.23- | 2680.22 |
| | 5814 REDBOX DVD RENTAL 866-733-2693 IL | | | | |
| 06/29 | Withdrawal Debit Card MoneyPlus | | | 31.62- | 2648.60 |
| | 06/27 5411 HOMELAND 2208 EDMOND OK | | | | |
| 06/30 | Withdrawal Bill Payment Phillips 66/ Conoco 5830 | | | 50.47- | 2598.13 |
| 06/30 | Withdrawal Bill Payment Sparky s Lawn & Pest Control 5832 | | | 200.00- | 2398.13 |
| 06/30 | Withdrawal Bill Payment DIRECTV 5831 | | | 167.04- | 2231.09 |

NCUA   Each member account federally insured to $100,000 by the National Credit Union Administration. We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.





**STATEMENT OF ACCOUNT**

Tinker Federal Credit Union

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Apply for your boat, RV or
summer fun loan today!
You can now apply for
your loan online at
www.tinkerfcu.org.

ACCOUNT NUMBER

~~~~~~99737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

PAGE 3 OF 3

STATEMENT PERIOD
FROM        TO

06/01/09    06/30/09

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|
| 06/30 | Withdrawal Bill Payment Ozarka Water 0808405875 | | | 20.37- | 2210.72 |
| 06/30 | Withdrawal Share Draft Fee | | | 6.00- | 2204.72 |
| 06/30 | Deposit Dividend 0.800% | | | 2.18 | 2206.90 |
| | Annual Percentage Yield Earned  0.80% from 06/01/09 through 06/30/09 | | | | |
| | Based on Average Daily Balance of 3,309.54 | | | | |
| 06/30 | Ending Balance | | | | 2206.90 |
| | Dividends Paid Year to Date | 22.07 | | | |
| | NSF Fees This Statement Period | 0.00 | | | |
| | NSF Fees Year to Date | 0.00 | | | |
| | Courtesy Pay Fees This Statement Period | 90.00 | | | |
| | Courtesy Pay Fees Year to Date | 90.00 | | | |

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|--------|--------|--------|--------|--------|--------|--------|--------|
| 000111 | 2000.00 | 000112 | 848.00 | | | | |

Total Dividends Paid Year to Date        22.13

*TFCU*

*Tinker Federal Credit Union*



# STATEMENT OF ACCOUNT

**TFCU**

*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Register to Win Your Books
for this college semester!
Offer good August 15-September 30, 2009.
Sign up for TFCU's
FREE Click Checking and get a
free $10 gas card!

ACCOUNT NUMBER
●●●●●●9737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

PAGE 1 OF 3

| STATEMENT PERIOD | |
|---|---|
| FROM | TO |
| 07/01/09 | 07/31/09 |



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|

**Account Balance Summary**

| | Balance | Total Loans | Balance |
|---|---|---|---|
| Total Shares | | | |
| PRIMARY SHARE | 5.00 | | |
| ADVANTAGE CHECKING | 120.82 | | |
| | 125.82 | | |

**ID: 0001  PRIMARY SHARE**

| 07/01 | Balance Forward | | 5.02 |
|---|---|---|---|
| 07/25 | Withdrawal Transfer To Share 0004 | 0.02- | 5.00 |
| 07/31 | Ending Balance | | 5.00 |

Dividends Paid Year to Date                    0.06

**ID: 0004  ADVANTAGE CHECKING**

| 07/01 | Balance Forward | | 2206.90 |
|---|---|---|---|
| 07/01 | Withdrawal Debit Card MoneyPlus | 2.68- | 2204.22 |
| | 06/29 ●●●●●●●●●●●●●● 5814 MCDONALD'S F13297 EDMOND OK | | |
| 07/01 | Withdrawal Debit Card MoneyPlus | 4.63- | 2199.59 |
| | 06/30 ●●●●●●●●●●●●●● 5814 SONIC #3871 PERKINS OK | | |
| 07/01 | Withdrawal Debit Card MoneyPlus | 3.33- | 2196.26 |
| | 06/30 ●●●●●●●●●●●●●● 5814 SONIC #3871 PERKINS OK | | |
| 07/01 | Draft 001001 | 100.00- | 2096.26 |
| 07/01 | Withdrawal Bill Payment Cingular Wireless (9 - Central ●●●●●●7808 | 350.00- | 1746.26 |
| 07/01 | Withdrawal Bill Payment GE Capital - RFS / Wal-Mart ●●●●●●5833 | 100.00- | 1646.26 |
| 07/01 | Withdrawal Bill Payment XM Satellite Radio ●●●●●●7724 | 34.12- | 1612.14 |
| 07/02 | Deposit by Check | 321.59 | 1933.73 |
| 07/03 | Withdrawal Debit Card MoneyPlus | 60.69- | 1873.04 |
| | 07/01 ●●●●●●●●●●●●●● 7997 ASPEN ATHLETIC CLUBS I ●●●●●●3783 OK | | |
| 07/03 | Withdrawal Debit Card MoneyPlus | 5.39- | 1867.65 |
| | 07/02 ●●●●●●●●●●●●●● 7841 REDBOX *DVD RENTAL 866-733-2693 IL | | |
| 07/04 | Withdrawal Debit Card MoneyPlus | 5.39- | 1862.26 |
| | 07/02 ●●●●●●●●●●●●●● 5814 SUBWAY 00371542 EDMOND OK | | |
| 07/04 | Withdrawal Debit Card MoneyPlus | 22.56- | 1839.70 |
| | 07/02 ●●●●●●●●●●●●●● 5411 HOMELAND #208 EDMOND OK | | |
| 07/04 | Withdrawal Debit Card MoneyPlus | 38.98- | 1800.72 |
| | 07/03 ●●●●●●●●●●●●●● 5812 DELTA CAFE 125 EDMOND OK | | |

Switch to FREE e-Statements & check image
on to Home Branch at www.tinkerfcu

EXHIBIT
Attachment
4



**TFCU**
*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|
| 07/07 | Withdrawal Debit Card MoneyPlus | | | 39.95– | 1600.77 |
| | 07/06 4816 WAVELINX / REMEDY 405-842-1764 OK | | | | |
| 07/07 | Withdrawal Debit Card MoneyPlus | | | 2.90– | 1757.87 |
| | 07/06 5814 SONIC DRIVE IN #1992 EDMOND OK | | | | |
| 07/08 | Deposit by Check | | | 891.64 | 2649.51 |
| 07/08 | Withdrawal Debit Card MoneyPlus | | | 1.22– | 2648.29 |
| | 07/07 9402 USPS 92394 EDMOND OK | | | | |
| 07/08 | Withdrawal Debit Card MoneyPlus | | | 4.30– | 2643.99 |
| | 07/07 5814 POPEYE'S 10649 OK EDMOND OK | | | | |
| 07/09 | Withdrawal Debit Card MoneyPlus | | | 4.83– | 2639.16 |
| | 07/06 5812 BRAUMS #88 OKLAHOMA CITY OK | | | | |
| 07/10 | Withdrawal Debit Card MoneyPlus | | | 17.06– | 2622.10 |
| | 07/08 5814 PIZZA HUT 1332 OKLAHOMA CITY OK | | | | |
| 07/11 | Withdrawal Debit Card MoneyPlus | | | 5.39– | 2616.71 |
| | 5814 REDBOX *DVD RENTAL OAKBRKTERRACE IL | | | | |
| 07/11 | Withdrawal Debit Card MoneyPlus | | | 4.72– | 2611.99 |
| | 07/10 5812 STEAK N SHAKE #3301 EDMOND OK | | | | |
| 07/12 07/11 | Withdrawal at ATM #001003 ATM 7-ELEVEN STORE 101 S16 S.COLTRANE EDMOND OK | | | 150.00– | 2461.99 |
| 07/12 | Withdrawal Debit Card MoneyPlus | | | 3.53– | 2458.46 |
| | 07/10 5411 UNITED SUPERMARKET KINGFISHER OK | | | | |
| 07/12 | Withdrawal Debit Card MoneyPlus | | | 5.80– | 2452.66 |
| | 07/10 5814 CHICK-FIL-A #00539 EDMOND OK | | | | |
| 07/12 | Withdrawal Debit Card MoneyPlus | | | 58.07– | 2394.59 |
| | 07/10 5499 GNC #8873 EDMOND OK | | | | |
| 07/14 | Withdrawal Debit Card MoneyPlus | | | 10.78– | 2383.81 |
| | 07/13 7841 REDBOX *DVD RENTAL 866-733-2693 IL | | | | |
| 07/15 | Deposit by Check | | | 3021.52 | 5405.33 |
| 07/16 | Withdrawal Debit Card MoneyPlus | | | 61.00– | 5344.33 |
| | 07/14 5812 APPLEBEES 0420 ADA OK | | | | |
| 07/16 | Withdrawal Bill Payment COUNTRYWIDE BANK 5757 | | | 3173.25– | 2171.08 |
| 07/16 | Withdrawal Bill Payment COUNTRYWIDE BANK 5758 | | | 890.49– | 1280.59 |
| 07/17 | Withdrawal Debit Card MoneyPlus | | | 9.14– | 1271.45 |
| | 07/15 5411 HOMELAND #886 EDMOND OK | | | | |
| 07/17 | Withdrawal Debit Card MoneyPlus | | | 4.91– | 1266.54 |
| | 07/15 5411 HOMELAND #101 NORMAN OK | | | | |
| 07/17 | Withdrawal Debit Card MoneyPlus | | | 3.76– | 1262.78 |
| | 07/15 5411 HOMELAND #208 EDMOND OK | | | | |
| 07/17 | Draft 001026 | | | 60.00– | 1202.78 |
| 07/20 | Withdrawal Debit Card MoneyPlus | | | 38.66– | 1164.12 |
| | 07/18 5812 CHILI'S GRILL 0181 OKLAHOMA CITY OK | | | | |
| 07/22 | Withdrawal Home Banking Transfer To CALLOWAY,MICHAEL 4961 share 0002 | | | 100.00– | 1064.12 |
| 07/22 | Deposit | | | 1601.01 | 2665.13 |
| 07/22 | Draft 001003 | | | 50.00– | 2615.13 |
| 07/22 | Withdrawal Debit Card MoneyPlus | | | 14.16– | 2600.97 |
| | 07/21 2190 5812 GOLDEN CHICK MIDWEST CITY OK | | | | |
| 07/23 | Withdrawal Bill Payment Lincoln National Life 1806 | | | 663.60– | 1937.37 |
| 07/23 | Withdrawal Bill Payment Chrysler Financial 1800 | | | 304.61– | 1632.76 |
| 07/23 | Withdrawal Bill Payment SAM S CLUB 1784 | | | 224.00– | 1408.76 |
| 07/23 | Withdrawal Bill Payment SHELL FLEET 1785 | | | 215.00– | 1193.76 |
| 07/23 | Withdrawal Bill Payment Oklahoma Natural Gas Company 1801 | | | 168.00– | 1025.76 |
| 07/23 | Withdrawal Bill Payment Allied Waste - NEW Acct. Numbers 1806 | | | 127.91– | 897.85 |
| 07/23 | Withdrawal Bill Payment Home Depot 1834 | | | 121.24– | 776.61 |
| 07/23 | Withdrawal Bill Payment GE Capital RFS / Wal-Mart 1797 | | | 100.00– | 676.61 |
| 07/23 | Withdrawal Bill Payment HIBDON TIRES PLUS 1782 | | | 81.00– | 595.61 |
| 07/23 | Withdrawal Bill Payment ADT/Tyco Inc 1833 | | | 67.15– | 528.49 |
| 07/23 | Withdrawal Bill Payment Phillips 66/ Conoco 1786 | | | 60.00– | 468.49 |
| 07/23 | Withdrawal Bill Payment Integrated Healing Arts 1835 | | | 23.04– | 445.45 |
| 07/23 | Withdrawal Bill Payment Ozarka Water 1798 | | | 20.37– | 425.08 |
| 07/23 | Withdrawal Bill Payment Capital One Bank 1832 | | | 20.00– | 405.08 |
| 07/24 | Withdrawal Bill Payment Deer Creek Water 1789 | | | 16.50– | 388.58 |
| 07/24 | Withdrawal Debit Card MoneyPlus | | | 259.20– | 129.38 |
| | 07/22 5582 TIRES PLUS 0517615 L EDMOND OK | | | | |
| 07/24 | Deposit ACH PAYPAL TYPE: VERIFYBANK  ID: PAYPALRD33 CO: PAYPAL | | | 0.02 | 129.40 |
| 07/24 | Deposit ACH PAYPAL TYPE: VERIFYBANK  ID: PAYPALRD33 CO: PAYPAL | | | 0.20 | 129.60 |
| 07/24 | Draft 001002 | | | 20.00– | 109.60 |
| 07/25 | Deposit Transfer From share 0001 | | | 0.02 | 109.62 |
| 07/25 | Withdrawal Debit Card MoneyPlus | | | 411.60– | 421.98 |
| | 07/24 5814 ATFM 7300KC 800-334-0500 TX | | | | |
| 07/27 | Withdrawal courtesy pay fee | | | 22.50– | 344.48 |
| 07/27 | Deposit | | | 464.00 | 119.52 |
| 07/30 | Deposit by Check | | | 700.00 | 819.52 |
| 07/31 | Withdrawal Home Banking Transfer | | | 50.00– | 769.52 |

NCUA  Each member account federally insured to $100,000 by the National Credit Union Administration. We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.





**Tinker Federal Credit Union**

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

# STATEMENT OF ACCOUNT

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Register to Win Your Books
for this college semester!
Offer good August 15-September 30, 2009.
Sign up for TFCU's
FREE Click Checking and get a
free $10 gas card!

| ACCOUNT NUMBER |
|---|
| 9737 |

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

| PAGE 3 OF 3 |
|---|

| STATEMENT PERIOD | |
|---|---|
| FROM | TO |
| 07/01/09 | 07/31/09 |

| DATE | DESCRIPTION | LOAN FINANCE BAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|
| | TO CALLOWAY,MICHAEL 4961 Share 0002 | | | | |
| 07/31 | Withdrawal Bill Payment Chrysler Financial 1378 | | | 304.61- | 464.91 |
| 07/31 | Withdrawal Bill Payment HIBDON TIRES PLUS 1379 | | | 141.00- | 323.91 |
| 07/31 | Withdrawal Bill Payment SHELL FLEET 1382 | | | 100.00- | 223.91 |
| 07/31 | Withdrawal Bill Payment Capital One Bank 1381 | | | 61.00- | 162.91 |
| 07/31 | Withdrawal Bill Payment ADT/Tyco Inc 1380 | | | 37.15- | 125.76 |
| 07/31 | Withdrawal Share Draft Fee | | | 6.00- | 119.76 |
| 07/31 | Deposit Dividend 0.800% | | | 1.06 | 120.82 |
| | Annual Percentage Yield Earned 0.81% from 07/01/09 through 07/31/09 | | | | |
| | Based on Average Daily Balance of 1,549.65 | | | | |
| 07/31 | Ending Balance | | | | 120.82 |
| | Dividends Paid Year to Date | | | 23.13 | |
| | NSF Fees This Statement Period | | | 0.00 | |
| | NSF Fees Year to Date | | | 0.00 | |
| | Courtesy Pay Fees This Statement Period | | | 22.50 | |
| | Courtesy Pay Fees Year to Date | | | 112.50 | |

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|---|---|---|---|---|---|---|---|
| 001001 | 100.00 | 001002 | 20.00 | 001008 | 50.00 | 001026* | 60.00 |

\* Asterisk next to number indicates skip in number sequence

Total Dividends Paid Year to Date    23.19

*Tinker Federal Credit Union*



**TFCU**

*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

# STATEMENT OF ACCOUNT

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Register to Win Your Books
for this college semester!
Offer good August 15-September 30, 2009.
Sign up for TFCU's
FREE Click Checking and get a
free $10 gas card!

ACCOUNT NUMBER

████9737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

II

PAGE 1 OF 2

STATEMENT PERIOD
FROM          TO

08/01/09    08/31/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|

**Account Balance Summary**

| | Balance | Total Loans | Balance |
|---|---|---|---|
| Total Shares | 5.00 | | |
| PRIMARY SHARE | 263.93 | | |
| ADVANTAGE CHECKING | | | |
| | 268.93 | | |

**ID: 0001  PRIMARY SHARE**

| DATE | DESCRIPTION | AMOUNT | NEW BALANCE |
|---|---|---|---|
| 08/01 | Balance Forward | | 5.00 |
| 08/31 | Ending Balance | | 5.00 |
| | Dividends Paid Year to Date | 0.06 | |

**ID: 0004  ADVANTAGE CHECKING**

| DATE | DESCRIPTION | AMOUNT | NEW BALANCE |
|---|---|---|---|
| 08/01 | Balance Forward | | 120.82 |
| 08/03 | Deposit by Check | 125.18 | 246.00 |
| 08/06 | Deposit | 234.32 | 480.32 |
| 08/07 | Withdrawal Debit Card MoneyPlus | 39.95- | 440.37 |
| | 08/06 ████████████ 4816 WAVELINX / REMEDY 405-842-1764 OK | | |
| 08/07 | Withdrawal Debit Card MoneyPlus | 117.62- | 322.75 |
| | 08/06 ████████████ 4814 ATT*CONS PHONE PMT 800-288-2020 TX | | |
| 08/10 | Deposit by Check | 1468.79 | 1791.54 |
| 08/11 | Withdrawal Bill Payment Chrysler Financial ███████2959 | 305.00- | 1486.54 |
| 08/13 | Withdrawal Debit Card MoneyPlus | 51.13- | 1435.41 |
| | 08/12 ████████████ 5411 WM SUPERCENTER OKLAHOMA CITY OK | | |
| 08/13 | Withdrawal Returned Check | 125.18- | 1310.23 |
| 08/13 | Withdrawal Two-Party Returned Check Fee | 10.00- | 1300.23 |
| 08/13 | Deposit by Check | 1245.15 | 2545.38 |
| 08/14 | Withdrawal Debit Card MoneyPlus | 93.58- | 2451.80 |
| | 08/13 ████████████ 5912 WALGREENS #3648 EDMOND OK | | |
| 08/15 | Withdrawal Debit Card MoneyPlus | 96.65- | 2355.15 |
| | 08/13 ████████████ 5812 STEVE'S RIB EDMOND OK | | |
| 08/15 | Deposit | 2600.00 | 4955.15 |
| 08/16 | Withdrawal Debit Card MoneyPlus | 11.70- | 4943.45 |
| | 08/14 ████████████ 5310 DOLLAR-GENERAL #7086 PIEDMONT OK | | |
| 08/17 | Withdrawal Debit Card MoneyPlus | 20.73- | 4922.72 |
| | 08/15 ████████████ 5814 CHICK-FIL-A #00539 EDMOND OK | | |

EXHIBIT
Attachment
5

Switch to FREE e-Statements & check images by
on to Home Branch at www.tinkerfcu.org



**TFCU**
Tinker Federal Credit Union

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|
| 08/17 | Withdrawal Debit Card MoneyPlus | | | 14.62- | 4908.10 |
| | 08/15 ...9564 5977 SALLY BEAUTY #1918 EDMOND OK | | | | |
| 08/17 | Withdrawal Bill Payment COUNTRYWIDE BANK ...4957 | | | 3173.25- | 1734.85 |
| 08/17 | Withdrawal Bill Payment COUNTRYWIDE BANK ...4956 | | | 890.49- | 844.36 |
| 08/18 | Withdrawal ACH AT&T TYPE: PAYMENT ID: ...0006 CO: AT&T | | | 424.22- | 420.14 |
| 08/19 | Withdrawal Debit Card MoneyPlus | | | 142.00- | 278.14 |
| | 08/18 ...5 4814 ATT*CONS PHONE PMT 800-288-2020 TX | | | | |
| 08/20 | Withdrawal Home Banking Transfer | | | 100.00- | 178.14 |
| | TO CALLOWAY,MICHAEL ...4961 Share 0002 | | | | |
| 08/20 | Deposit | | | 569.09 | 747.23 |
| 08/20 | Draft 001004 | | | 30.00- | 717.23 |
| 08/20 | Withdrawal Bill Payment American General Life Companies ...3143 | | | 137.80- | 579.43 |
| 08/20 | Withdrawal Bill Payment Deer Creek Water ...3144 | | | 46.75- | 532.68 |
| 08/21 | Deposit by Check | | | 372.00 | 904.68 |
| 08/21 | Draft 001005 | | | 10.00- | 894.68 |
| 08/23 | Withdrawal Debit Card MoneyPlus | | | 168.00- | 726.68 |
| | 08/22 ...4899 DTV*DIRECTV SERVICE 800-347-3288 CA | | | | |
| 08/23 | Withdrawal Debit Card MoneyPlus | | | 100.48- | 626.20 |
| | 08/22 ...5411 WM SUPERCENTER EDMOND (N#) OK | | | | |
| 08/23 | Withdrawal Home Banking Transfer | | | 100.00- | 526.20 |
| | TO CALLOWAY,MICHAEL ...4961 Share 0002 | | | | |
| 08/24 | Withdrawal Debit Card MoneyPlus | | | 18.13- | 508.07 |
| | 08/22 ...5599 P & K EQUIPMENT #6 EDMOND OK | | | | |
| 08/25 | Deposit ACH CERTIFIED MARKET TYPE: FIELD DISB ID: ...5743 | | | 305.00 | 813.07 |
| | CO: CERTIFIED MARKET | | | | |
| 08/25 | Draft 001007 | | | 10.00- | 803.07 |
| 08/25 | Draft 001006 | | | 50.00- | 753.07 |
| 08/26 | Deposit ACH CERTIFIED MARKET TYPE: FIELD DISB ID: ...5743 | | | 16.00 | 769.07 |
| | CO: CERTIFIED MARKET | | | | |
| 08/27 | Withdrawal Debit Card MoneyPlus | | | 18.82- | 750.25 |
| | 08/26 ...4215 FEDEX ...1568 ...33339 TN | | | | |
| 08/27 | Withdrawal Debit Card MoneyPlus | | | 27.31- | 722.94 |
| | 08/26 ...4215 FEDEX ...1561 ...33339 TN | | | | |
| 08/27 | Withdrawal Debit Card MoneyPlus | | | 18.82- | 704.12 |
| | 08/26 ...4215 FEDEX ...1575 ...33339 TN | | | | |
| 08/27 | Deposit by Check | | | 339.74 | 1043.86 |
| 08/28 | Withdrawal POS #089372 POS SAMSCLUB #8117 OKLAHOMA CITY OK | | | 63.72- | 980.14 |
| 08/28 | Draft 001027 | | | 20.00- | 960.14 |
| 08/29 | Withdrawal Debit Card MoneyPlus | | | 670.90- | 289.24 |
| | 08/27 ...4900 OK GAS & ELECTRIC ...8455 OK | | | | |
| 08/31 | Draft 001008 | | | 20.00- | 269.24 |
| 08/31 | Withdrawal Share Draft Fee | | | 6.00- | 263.24 |
| 08/31 | Deposit Dividend 0.800% | | | 0.69 | 263.93 |
| | Annual Percentage Yield Earned 0.81% from 08/01/09 through 08/31/09 | | | | |
| | Based on Average Daily Balance of 1,011.47 | | | | |
| 08/31 | Ending Balance | | | | 263.93 |

| | |
|---|---|
| Dividends Paid Year to Date | 23.82 |
| NSF Fees This Statement Period | 0.00 |
| NSF Fees Year to Date | 0.00 |
| Courtesy Pay Fees This Statement Period | 0.00 |
| Courtesy Pay Fees Year to Date | 112.50 |

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|---|---|---|---|---|---|---|---|
| 001004 | 30.00 | 001006 | 50.00 | 001008 | 20.00 | | |
| 001005 | 10.00 | 001007 | 10.00 | 001027* | 20.00 | | |

Asterisk next to number indicates skip in number sequence
--------------------------------------------------------------

| | |
|---|---|
| Total Dividends Paid Year to Date | 23.88 |

NCUA  Each member account federally insured to $100,000 by the National Credit Union Administration, and its matters in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.

MSI REV. 05/05                                                                 TNK STMT



# TFCU
## Tinker Federal Credit Union

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

# STATEMENT OF ACCOUNT

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Register to Win Your Books
for this college semester!
Offer good August 15-September 30, 2009.
Sign up for TFCU's
FREE Click Checking and get a
free $10 gas card!

**ACCOUNT NUMBER**
⬛⬛⬛⬛9737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

PAGE 1 OF 2

| STATEMENT PERIOD | |
|---|---|
| FROM | TO |
| 09/01/09 | 09/30/09 |



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|

**Account Balance Summary**

| Total Shares Balance | Total Loans Balance | Balance |
|---|---|---|
| PRIMARY SHARE | 5.00 | |
| ADVANTAGE CHECKING | 715.33 | |

**ID: 0001 PRIMARY SHARE**

| 09/01 | Balance Forward | | | | 5.00 |
|---|---|---|---|---|---|
| 09/30 | Ending Balance | | | | 5.00 |

Dividends Paid Year to Date                    0.06

**ID: 0004 ADVANTAGE CHECKING**

| 09/01 | Balance Forward | | | | 263.93 |
|---|---|---|---|---|---|
| 09/01 | Deposit by Check | | | 6105.73 | 6369.66 |
| 09/01 | Withdrawal Bill Payment Cingular Wireless (9 - Central 0802005937 | | | 412.33- | 5957.33 |
| 09/01 | Withdrawal Bill Payment The Lincoln National Life 0802095964 | | | 331.50- | 5625.83 |
| 09/01 | Withdrawal Bill Payment SAM S CLUB 0802095866 | | | 242.00- | 5383.83 |
| 09/01 | Withdrawal Bill Payment SHELL FLEET 0802095827 | | | 200.00- | 5183.83 |
| 09/01 | Withdrawal Bill Payment GE Capital - RFS / Wal-Mart 0802095870 | | | 75.00- | 5108.83 |
| 09/01 | Withdrawal Bill Payment Phillips 66/ Conoco 0802095869 | | | 42.00- | 5066.83 |
| 09/01 | Withdrawal Bill Payment Black Heritage 0802095826 | | | 10.70- | 5056.13 |
| 09/01 | Withdrawal Bill Payment Midwest Radiology Associates PC 0802095936 | | | 10.00- | 5046.13 |
| 09/02 | Draft 001009 | | | 50.00- | 4996.13 |
| 09/04 | Withdrawal Debit Card MoneyPlus | | | 30.00- | 4966.13 |
| | 09/02 ⬛⬛⬛⬛⬛⬛⬛⬛ 5542 SHELL OIL ⬛⬛⬛⬛04508 OKLAHOMA CITY OK | | | | |
| 09/04 | Withdrawal Debit Card MoneyPlus | | | 60.00- | 4906.13 |
| | 09/02 ⬛⬛⬛⬛⬛⬛⬛⬛⬛27 7230 VN NAILS AND SPA OKLAHOMA CITY OK | | | | |
| 09/04 | Deposit by Check | | | 277.00 | 5183.13 |
| 09/04 | Withdrawal Bill Payment ADT/Tyco Inc 0802095823 | | | 37.15- | 5145.98 |
| 09/04 | Withdrawal Bill Payment PIKEPASS 0802095825 | | | 10.00- | 5135.98 |
| 09/05 | Withdrawal Debit Card MoneyPlus | | | 50.98- | 5085.00 |
| | 09/04 ⬛⬛⬛⬛⬛⬛⬛⬛⬛ 5732 PETRA INDUSTRIES INC. EDMOND OK | | | | |
| 09/05 | Withdrawal Debit Card MoneyPlus | | | 10.83- | 5074.17 |
| | 09/03 ⬛⬛⬛⬛⬛⬛⬛⬛⬛ 5621 DRESS BARN #0412 OKLAHOMA CITY OK | | | | |
| 09/05 | Withdrawal Debit Card MoneyPlus | | | 32.50- | 5041.67 |

EXHIBIT
Attachment
6

Switch to FREE e-Statements & check
on to Home Branch at www.tink



**TFCU**
*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|
| 09/05 | 09/03 5621 DRESS BARN #0569 OKLAHOMA CITY OK | | | 159.51- | 4882.16 |
| | Withdrawal Debit Card MoneyPlus | | | | |
| 09/06 | 09/04 7399 EDMOND BOX PACK&SHIP EDMOND OK | | | 15.82- | 4866.34 |
| | Withdrawal Debit Card MoneyPlus | | | | |
| 09/07 | 09/06 5812 HIDEAWAY PIZZA ED EDMOND OK | | | 39.95- | 4826.39 |
| | Withdrawal Debit Card MoneyPlus | | | | |
| 09/08 | 09/06 4816 WAVELINX / REMEDY 405-842-1764 OK | | | 87.00 | 4913.39 |
| | Deposit ACH CERTIFIED MARKET TYPE: FIELD DISB  ID: 5743 | | | | |
| | CO: CERTIFIED MARKET | | | | |
| 09/08 | Withdrawal Bill Payment Chrysler Financial 5536 | | | 304.61- | 4608.78 |
| 09/09 | Withdrawal Bill Payment Chrysler Financial 5538 | | | 155.00- | 4453.78 |
| 09/09 | Withdrawal Bill Payment Chrysler Financial 5537 | | | 304.61- | 4149.17 |
| 09/09 | Withdrawal Bill Payment Chrysler Financial 5535 | | | 150.00- | 3999.17 |
| 09/10 | Withdrawal Debit Card MoneyPlus | | | 129.26- | 3869.91 |
| | 09/07 7841 BLOCKBUSTER VIDEO #400 EDMOND OK | | | | |
| 09/10 | Withdrawal Debit Card MoneyPlus | | | 31.00- | 3838.91 |
| | 09/08 5542 SHELL OIL 0000 MWC OK | | | | |
| 09/10 | Withdrawal at ATM #890053 ATM GCA* RIVERWIND CASINO NORMAN OK | | | 103.00- | 3735.91 |
| 09/10 | Withdrawal ATM Fee ATM GCA* RIVERWIND CASINO NORMAN OK | | | 0.75- | 3735.16 |
| 09/10 | Draft 001010 | | | 100.00- | 3635.16 |
| 09/11 | Withdrawal Bill Payment Lowe s 5868 | | | 25.00- | 3610.16 |
| 09/11 | Withdrawal Bill Payment Capital One Bank 5867 | | | 20.00- | 3590.16 |
| 09/14 | Withdrawal Debit Card MoneyPlus | | | 87.17- | 3502.99 |
| | 09/13 5411 WAL-MART #1626 OKLAHOMA CIT OK | | | | |
| 09/14 | Withdrawal Bill Payment HIBDON TIRES PLUS 5824 | | | 20.00- | 3482.99 |
| 09/15 | Withdrawal Debit Card MoneyPlus | | | 35.00- | 3447.99 |
| | 09/12 7399 PSI SERVICES LLC 999-9999999 CA | | | | |
| 09/15 | Withdrawal Bill Payment Ozarka Water 5935 | | | 20.84- | 3427.15 |
| 09/15 | Withdrawal Debit Card MoneyPlus | | | 36.22- | 3390.93 |
| | 09/14 7311 OKLAHOMAN SUBSCRIPTION 405-478-7171 OK | | | | |
| 09/16 | Draft 001011 | | | 50.00- | 3340.93 |
| 09/17 | Draft 001028 | | | 56.75- | 3284.18 |
| 09/18 | Withdrawal | | | 10.00- | 3274.18 |
| 09/18 | Withdrawal by Check | | | 3274.18- | 0.00 |
| 09/19 | Withdrawal Debit Card MoneyPlus | | | 35.00- | 35.00- |
| | 09/17 5542 SHELL OIL 00254 EDMOND OK | | | | |
| 09/19 | Withdrawal Courtesy Pay fee | | | 22.50- | 57.50- |
| 09/22 | Deposit ACH CERTIFIED MARKET TYPE: FIELD DISB  ID: 5743 | | | 123.00 | 65.50 |
| | CO: CERTIFIED MARKET | | | | |
| 09/22 | Withdrawal Debit Card MoneyPlus | | | 35.00- | 30.50 |
| | 09/19 7399 PSI SERVICES LLC 999-9999999 CA | | | | |
| 09/22 | Draft 001029 | | | 350.00- | 319.50- |
| 09/22 | Withdrawal Courtesy Pay fee | | | 22.50- | 342.00- |
| 09/23 | Withdrawal Debit Card MoneyPlus | | | 38.01- | 380.01- |
| | 09/21 7399 EDMOND BOX PACK&SHIP EDMOND OK | | | | |
| 09/23 | Withdrawal Courtesy Pay fee | | | 22.50- | 402.51- |
| 09/24 | Withdrawal Debit Card MoneyPlus | | | 285.88- | 688.39- |
| | 09/23 3650-4899 DTV*DIRECTV SERVICE 800-347-3288 CA | | | | |
| 09/24 | Withdrawal Courtesy Pay fee | | | 22.50- | 710.89- |
| 09/30 | Withdrawal Share Draft Fee | | | 6.00- | 716.89- |
| 09/30 | Deposit Dividend 0.800% | | | 1.56 | 715.33- |
| | Annual Percentage Yield Earned  0.80% from 09/01/09 through 09/30/09 | | | | |
| | Based on Average Daily Balance of 2,371.44 | | | | |
| 09/30 | Ending Balance | | | | 715.33- |

| | |
|---|---|
| Dividends Paid Year to Date | 25.38 |
| NSF Fees This Statement Period | 0.00 |
| NSF Fees Year to Date | 0.00 |
| Courtesy Pay Fees This Statement Period | 90.00 |
| Courtesy Pay Fees Year to Date | 202.50 |

| Number | Amount | Number | Amount | Number | Amount |
|---|---|---|---|---|---|
| 001009 | 50.00 | 001011 | 50.00 | 001029 | 350.00 |
| 001010 | 100.00 | 001028 | 56.75 | | |

Asterisk next to number indicates skip in number sequence

Total Dividends Paid Year to Date          25.44

NCUA  Each member account federally insured to $100,000 by the National Credit Union Administration. We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.



# STATEMENT OF ACCOUNT

**TFCU**
*Tinker Federal Credit Union*
P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Give the gift of membership
this holiday season!
Refer a friend or family member
and you both get $10.
Referral coupons available
at all TFCU branches.

ACCOUNT NUMBER
●●●●●9737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

PAGE 1 OF 2

STATEMENT PERIOD
FROM        TO
10/01/09    10/31/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|

**Account Balance Summary**

| | Balance | Total Loans | | Balance |
|---|---|---|---|---|
| Total Shares | 5.00 | | | |
| PRIMARY SHARE | 195.49 | | | |
| ADVANTAGE CHECKING | 200.49 | | | |

**ID: 0001  PRIMARY SHARE**

| | | | |
|---|---|---|---|
| 10/01 | Balance Forward | | 5.00 |
| 10/31 | Ending Balance | | 5.00 |
| | Dividends Paid Year to Date | 0.06 | |

**ID: 0004  ADVANTAGE CHECKING**

| Date | Description | Amount | New Balance |
|------|-------------|--------|-------------|
| 10/01 | Balance Forward | | 715.33 |
| 10/07 | Deposit | 6000.00 | 5284.67 |
| 10/07 | Withdrawal Bill Payment COUNTRYWIDE BANK 0802705950 | 3505.08- | 1779.59 |
| 10/07 | Withdrawal Bill Payment Chrysler Financial 0802705953 | 282.61- | 1496.98 |
| 10/07 | Withdrawal Bill Payment Chrysler Financial 0802705952 | 256.83- | 1240.15 |
| 10/07 | Withdrawal Bill Payment American General Life Companies 0802705966 | 137.80- | 1102.35 |
| 10/07 | Withdrawal Bill Payment Allied Waste - NEW Acct. Numbers 0802705909 | 130.26- | 972.09 |
| 10/07 | Withdrawal Bill Payment ADT/Tyco Inc 0802705954 | 67.15- | 904.94 |
| 10/07 | Withdrawal Bill Payment Capital One Bank 0802705911 | 30.00- | 874.94 |
| 10/07 | Withdrawal Bill Payment XM Satellite Radio 0802705951 | 24.03- | 850.91 |
| 10/07 | Withdrawal Bill Payment Deer Creek Water 0802705908 | 23.75- | 827.16 |
| 10/07 | Withdrawal Bill Payment Ozarka Water 0802705910 | 20.84- | 806.32 |
| 10/07 | Withdrawal Debit Card MoneyPlus 5411 WM SUPERCENTER EDMOND (NW) OK | 3.02- | 803.30 |
| 10/08 | Withdrawal Debit Card MoneyPlus 5812 BRAUMS #47 EDMOND OK | 7.40- | 795.90 |
| 10/09 | Draft 001012 | 40.00- | 755.90 |
| 10/09 | Draft 001014 | 556.26- | 199.64 |
| 10/10 | Withdrawal Debit Card MoneyPlus 4816 WAVELINX / REMEDY 405-842-1764 OK | 39.95- | 159.69 |
| 10/13 | Withdrawal Debit Card MoneyPlus 5542 SHELL OIL 00254 EDMOND OK | 25.50- | 134.19 |

Switch to FREE e-Statements & check images
on to Home Branch at www.tinkerfcu.com

EXHIBIT
Attachment
7



**TFCU**
*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|
| 10/14 | Draft 001015 | | | 50.00- | 84.19 |
| 10/14 | Withdrawal Bill Payment Extra Space Place #5 0303309154 | | | 100.00- | 115.81- |
| 10/14 | Withdrawal Courtesy Pay fee | | | 22.50- | 38.31- |
| 10/21 | Withdrawal Debit Card MoneyPlus | | | 129.28- | 167.59- |
| | 10/18 7841 BLOCKBUSTER VIDEO #400 EDMOND OK | | | | |
| 10/21 | Withdrawal Courtesy Pay fee | | | 22.50- | 190.09- |
| 10/22 | Deposit ACH CERTIFIED MARKET TYPE: FIELD DISB  ID: 5743 | | | 143.00 | 47.09- |
| | CO: CERTIFIED MARKET | | | | |
| 10/22 | Deposit Debit Card Credit Voucher BLOCKBUSTER VIDEO #400 EDMOND OK | | | 63.29 | 16.20 |
| | Date 10/20/09 7841 | | | | |
| 10/22 | Deposit Debit Card Credit Voucher BLOCKBUSTER VIDEO #400 EDMOND OK | | | 63.29 | 79.49 |
| | Date 10/20/09 7841 | | | | |
| 10/25 | Withdrawal Debit Card MoneyPlus | | | 35.00- | 44.49 |
| | 10/23 7399 PSI SERVICES LLC 999-9999999 CA | | | | |
| 10/26 | Deposit | | | 1000.00 | 1044.49 |
| 10/26 | Withdrawal Bill Payment OG&E 0302639609 | | | 455.50- | 588.99 |
| 10/26 | Withdrawal Bill Payment Lincoln National Life 0302839618 | | | 221.20- | 367.79 |
| 10/26 | Withdrawal Bill Payment DIRECTV 0302839610 | | | 200.00- | 167.79 |
| 10/26 | Withdrawal Bill Payment ADT/Tyco Inc 0302839612 | | | 38.15- | 129.64 |
| 10/26 | Withdrawal Bill Payment XM Satellite Radio 0302839611 | | | 21.92- | 107.72 |
| 10/28 | Withdrawal Debit Card MoneyPlus | | | 39.50- | 68.22 |
| | 10/27 5968 D/M Michelle ObaINST 1 866-5DANMINT CT | | | | |
| 10/29 | Deposit by Check | | | 732.37 | 800.59 |
| 10/29 | Withdrawal Bill Payment State Farm Insurance 0303847358 | | | 153.75- | 646.84 |
| 10/29 | Withdrawal Bill Payment Cingular Wireless (9 - Central 0302847357 | | | 151.95- | 494.89 |
| 10/31 | Withdrawal Debit Card MoneyPlus | | | 293.50- | 201.39 |
| | 10/29 8075 7538 ALLSTAR MOTORS INC EDMOND OK | | | | |
| 10/31 | Withdrawal Extra Courtesy Fee | | | 6.00- | 195.39 |
| 10/31 | Deposit Dividend 0.800% | | | 0.10 | 195.49 |
| | Annual Percentage Yield Earned  0.88% from 10/01/09 through 10/31/09 | | | | |
| | Based on Average Daily Balance of 134.42 | | | | |
| 10/31 | Ending Balance | | | | 195.49 |

Dividends Paid Year to Date                     5.48
NSF Fees This Statement Period                  0.00
NSF Fees Year to Date                           0.00
Courtesy Pay Fees This Statement Period        45.00
Courtesy Pay Fees Year to Date                247.50

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|--------|--------|--------|--------|--------|--------|--------|--------|
| 001012 | 40.00 | 001014* | 556.26 | 001015 | 50.00 | | |

* Asterisk next to number indicates skip in number sequence

Total Dividends Paid Year to Date                25.54

NCUA  Each member account federally insured to $100,000 by the National Credit Union Administration. We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.



TFCU REV. 05/05





MICHAEL L. CALLOWAY SR.
BILLIE E. CALLOWAY

Lincoln National Life Insurance Company

Six Hundred Four and 35/100

PAY TO THE
ORDER OF Lincoln National Life Insurance Company

Lincoln National Life Insurance Company
P.O. Box 8527
Carol Stream, IL 60197-8527

CHASE

3013

12/23/2008

$ **604.35

DOLLARS

2738 JAN 02 #0000003013 $604.35



EXHIBIT
Attachment
9



0783 JAN 12 #000003021 $331.50



EXHIBIT
Attachment
10

  


EXHIBIT

Attachment
11

MICHAEL L. CALLOWAY SR.
LILLIE E. CALLOWAY

4374

Date Apr. 12, 2009

Pay to the order of Lincoln Financial Group    $ 59.28

Fifty-nine dollar 28/100    Dollars

BANK ONE, NA
OKLAHOMA CITY, OKLAHOMA 73118

For Disability premium

T 201490317

Lillie Calloway    4374

9409 JAN 16 #0000004374 $59.28







EXHIBIT
Attachment
13



4399

MICHAEL L. CALLOWAY SR.
LILLIE E. CALLOWAY
P.O. BOX 2031 Ph. 330-1245
EDMOND, OK 73083-2031

Date 3/9/05

Pay to the The Lincoln National Life                    $ 663.60

Six hundred sixty three dollars and 60/100 _____ Dollars

BANK ONE, NA
OKLAHOMA CITY, OKLAHOMA 73125

Lillie Calloway

1483 MAR 24 #0000004399 $663.60





Redactions made by Plaintiff's Counsel 6/17/2010

EXHIBIT
Attachment 15



MICHAEL L. CALLOWAY SR.
LILLIE E. CALLOWAY
P.O. BOX 2031  PH. 405-330-3246
EDMOND, OK 73034-2631

2978

CHASE
23-44/4040

11/14/2008

PAY TO THE ORDER OF   Kees King

$ **227.50

Two Hundred Twenty-Seven and 50/100                    DOLLARS

Kees King
4050 Bay Club Drive
Bradenton, FL 34210

MEMO   Tutoring for

⑆00 2978⑆ ⑈ 0790 6780 8⑈ 573⑈          ⑆00000 22750⑆

0059 NOV 12 #0000002978 $227.50

Redactions made by plaintiff's
counsel 8/17/2010

EXHIBIT
Attachment
16



9989 NOV 24 #0000002985 $325.00

Redactions made by plaintiff's Counsel 8/17/2010



MICHAEL L. CALLOWAY SR.
LILLIE E. CALLOWAY
P.O. BOX 2971, FL 446 236-014

CHASE O.

3044/1000                          2994

PAY
TO THE
ORDER OF    MAG

Ten Thousand and 00/100

MAG ACADEMIES
5500 34th Street, West
Bradenton, FL 3210                                    12/12/2008

$ **10,000.00

Customer #: 50778

⑈⑈059 2994⑈ ⑈:00000047⑈: 0001000000⑈

0352 DEC 08 #0000002994 $10,000.00

EXHIBIT
tabbies Attachment
17




**EXHIBIT**
Attachment
18

MICHAEL L. CALLOWAY SR.
LILLIE E. CALLOWAY
P.O. BOX 3033   PH. 405-330-1046
EDMOND, OK 73034-3033

CHASE
12/1/2008

PAY
TO THE
ORDER OF   Kane King                          $ **455.00

Four Hundred Fifty-Five and 00/100                     DOLLARS

Kane King
4059 Bay Club Drive
Bradenton, FL 34210

4722 DEC 09 #000003000 $455.00

Redactions made by plaintiff's
counsel 8/4/2010





Redactions made by plaintiff's Counsel 8/17/2010



EXHIBIT

Attachment

2D

MICHAEL L. CALLOWAY SR.
LILLIE E. CALLOWAY
P.O. BOX 2021   PH. 405-330-1346
EDMOND, OK 73034-2021

3019

CHASE
JPMorgan Chase Bank, N.A.

12/31/2008

PAY
TO THE
ORDER OF      Koza King                      $ **227.50

Two Hundred Twenty-Seven and 50/100                          DOLLARS

Koza King
4656 Bay Club Drive
Bradenton, FL 34210

MEMO

⑆0972⑆ ⑈103000⑈ ⑇4573⑇

0972 DEC 31 #0000003019 $227.50

Redactions made by
Plaintiff's counsel 8/17/2010

MICHAEL L. CALLOWAY SR.
LILLIE E. CALLOWAY
P.O. Box 2931
Edmond, OK 73034-5111

CHASE

3035

Pay to the
Order of ___Kesa Kng___ $ 260.00

Two Hundred Sixty and 00/100 ____ DOLLARS

Kesa Kng
4005 Clyde Drive
Bradenton, FL 34210

Memo child support for Jan. 5th and 12th 2008

4079 FEB 10 #0000003035 $260.00

Redactions made by Plaintiff's Counsel 8/17/2010



EXHIBIT
Attachment
21



MICHAEL L. CALLOWAY SR.
ELLIE E. CALLOWAY
P.O. BOX 2011  PH. 330-1245
KOMAOD, OK 73053-2011

4380

Date Feb 4, 2009

Pay to the order of Kate King $ 260.00

Two hundred Sixty dollar 00/100 Dollars

BANK ONE, NA
OKLAHOMA CITY, OKLAHOMA 73128
WWW.BANKONE.COM

For Katrina King tuition

4078 FEB 10 #0000004380 $260.00

Alli Calloway

Redactions made by
Plaintiff's counsel - 8/17/10.



EXHIBIT
Attachment
22

MICHAEL L. CALLOWAY SR.
LILLIE E. CALLOWAY
P.O. BOX 2031 PH. 330-1206
EDMOND, OK 73083-2031

4386

Date: Feb. 26, 2009

Pay to the order of [struck through] Here King

Three hundred fifty-seven dollar 50/100 — $357.50

BANK ONE, NA
Oklahoma City, Oklahoma 73125
[illegible]

Lillie Calloway

For [illegible]

⑈123456789⑈  ⑈1573456386  ⑈000035750⑈

5403 MAR 12 #000004386 $357.50

Redaction made by plaintiff's counsel on 9/17/2010.

EXHIBIT
Attachment
23



Redaction made by plaintiff's on 8/17/2010

MICHAEL L CALLOWAY SR.
LILLIE E. CALLOWAY
P.O. BOX 2031   PH. 330-1245
ENID, OK 73021-2031

4391

Date 3-9-09

Pay to the Order of  Kate King                    $ 260.00

Two hundred sixty dollars 00                      Dollars

BANK ONE, NA
OKLAHOMA CITY, OKLAHOMA 73125
WWW.BANKONE.COM

Lillie Calloway

For  tithing

⑆2803 MAR 16 #0000004391 $260.00

EXHIBIT
Attachment
24

MICHAEL L CALLOWAY SR.
LILLIE E. CALLOWAY
P.O. BOX 2021  PH. 330-1245
EDMOND, OK 73083-2021

4407

Date March 11, 2009

Pay to the order of IMG

Five hundred dollars no/100 ----- $ 500.00

BANK ONE, NA
OKLAHOMA CITY, OKLAHOMA
www.bankone.com

For money account

Michael L Calloway

9315 MAR 24 #0000004407 $500.00



NAme
by plaintiff's
counsel.
8-15-10

MICHAEL L. CALLOWAY SR.
LILLIE E. CALLOWAY
P.O. BOX 2031
EDMOND, OK 73083-2031

4406

Date March 14, 2005

Pay to the order of IMG

$4,000.00

Four thousand dollars no/100

Dollars

BANK ONE, NA
OKLAHOMA CITY, OKLAHOMA
ONE.COM

Calloway

Lillie Calloway

9316 MAR 24 #0000004406 $4,000.00



EXHIBIT
Attachment
26
tabbies





EXHIBIT
Attachment
27



# Our Story

**IMG Academies**

For the young or just young at heart, novice or professional, weekend warrior or passionate year-round player, individual or full team, the opportunity to improve your game exists at IMG Academies.

Set over 400 pristine acres in Bradenton, Florida, IMG Academies features programs throughout the year for the IMG Bollettieri Tennis Academy, IMG Leadbetter Golf Academy, IMG Performance Institute, IMG Baseball, IMG Basketball, IMG Soccer, IMG Madden Football and IMG Lacrosse Academies. **Options include a weekend's worth of lessons, one week, multiple weeks, or an entire summer** of athletic advancement with some of the industry's top coaches and trainers.

For juniors, the mix of passionate student-athletes from around the world makes for an energetic training atmosphere, while group trips to many of Florida's famous vacation amenities only add to the fun. A wide variety of camps and programs makes it easy to find the perfect time, length, and type for what you want to accomplish.

For adults, an on-campus spa and nearby, first-class dining and entertainment options make your stay productive and enjoyable. Whether you want intense, high-level instruction or are just looking to pick up some tips while escaping for an energetic vacation, IMG Academies has a place for all devoted athletes!

Since our start, IMG Academies' trained athletes have won 131 All Stars, 63 MVP Awards, 22 World Championships, 5 National Titles, 2 Heisman Trophies, 889 Tournaments, 107 Major Championships and 11 Olympic Medals.

*"Sport has the power to change the world, the power to inspire and the power to unite people in a way little else can – it is an instrument of peace."*

– Nelson Mandela

PLAINTIFF'S EXHIBIT 41



**Today, IMG Academies' Divisions include:**

- The IMG Bollettieri Tennis Academy
- The IMG Leadbetter Golf Academy
- IMG Soccer Academy
- IMG Baseball Academy
- IMG Basketball Academy
- IMG Lacrosse Academy
- IMG Madden Football Academy
- IMG Performance Institute (IPI)
- The Pendleton School at IMG Academies
- University of Miami (language school and university courses)
- Bollettieri Sport Therapy
- The Wellness Spa
- Evert Tennis Academy (in Boca Raton, FL)

**IMG Academies offers a wide range of training programs, including:**

- Full-time Residency Programs
- Weekly Camps (52 weeks a year)
- Holiday Camps
- Summer Camps

- Adult Programs
- Team Training Camps
- Corporate Outings
- In-season/pre-season/off-season programs
- Coaching Symposiums
- Clinics on-site or off-site
- Local, regional, national and international Tournaments
- Academic Education (K-12)

*"...anyone who pays close attention to (IMG Academies') instruction should emerge with something like a Ph.D.-level knowledge of the game."*
**-New York Times Magazine**
*"The coaching at IMG (Academies) is also, undeniably, first rate."*
**-New York Times Magazine**
*"When it comes to size, scope and star power, IMG Academies....has no peer."*
**-Sports Illustrated**

*"...the country's most comprehensive playground for athletes in training."*
**-Sports Illustrated**





 APPLY NOW

⚠ Interstate Construction Near University Campus read more

**New Partnership**
Click to read more



**Bookmark this!**
Find out more



**Information Session**
Shaw, South Carolina



SPOTLIGHT
**21ST CENTURY LIBRARY**



### SaintLeoNews

News and Information Center

**Saint Leo Again Named "Military Friendly School"**
August 19, 2010

Prominent magazine awards this distinction to a select number of colleges and universities nationally. . . . read more

**University Campus Extends a Welcome Mat to Incoming Transfer Students**
August 11, 2010

Business and education programs are popular draws for undergraduates transferring into Saint Leo University. . . . read more

**Ohio Cycling Event for Cancer Research Attracts Two Alumni**
August 4, 2010

One of the cycling enthusiasts has been a cancer patient himself, and is now a patient advocate. . . . read more

### ProspectiveStudents



Saint Leo serves students on military bases in seven states and worldwide through our Center for Online Learning.

### ConnectWithUsOnline



GiveNow ▸     ReferAFriend ▸

### CampusLocator
Find a center near you

Select a location...  



### CurrentStudents

 UNIVERSITY CAMPUS      CENTER FOR ONLINE LEARNING      ADULT LEARNERS

---

Saint Leo University
33701 State Road 52 Saint Leo, FL 33574-6665
Call (800) 334-5532
Campus Switchboard (352) 588-8200

Admissions | Academics | Alumni & Friends | Athletics | Campus Life | Financial Aid | About SLU | Contact Us | my.Saintleo.edu | Employment | Website Assistance
Copyright ©2010 Saint Leo University. All Rights Reserved.



PLAINTIFF'S EXHIBIT
42
tabbies



Case: 10-c0043   Doc #: 28-4   Filed: 09/17/10   Page: 45 of 60



Source: U.S. Census Bureau - A.C.S
2007

| Kace W King | Addresses | Web |

**Kace W King**
(view profile)

Contact Kace W King

Background Check

Criminal Check

Phone Number

**Related Companies:**

- Tutoring Headquarters, LLC

**Possible Related Companies:**

- D.C. Construction LLC
- Palmetto Plantation Homeowners' Association, Inc

| FL Corporate Record | Corporate Events |

**State of Record:** FL
**State Reference ID:** L09000080488
**Registered Agent:** Kace W King

**File Date:** 8/18/2009
**Active:** True
**Filing Type:** Florida Limited Liability

You Searched for "Tutoring Headquarters Kace King"

**Local Tutoring Centers**
Custom programs for each child will help them master math & reading.

Kumon.com/local-centers

**Sylvan - Official Site**
Find Help For Any Grade and Level. Sylvan Has a Tutor For You.

www.SylvanLearning.com

**Certified Tutors**
Help your child improve grades, test scores and self-esteem today!

HuntingtonLearning.com

Sponsored Search Results

**Company Directory:**

A   B   C   D   E   F   G   H   I   J   K   L   M   N   O   P   Q   R   S   T   U   V   W   X   Y   Z

Home |Add Company |Advertising |Developers |Report Abuse |Terms of Use |Privacy |Contact Us

Copyright © 2010 CorporationWiki.com All Rights Reserved.
Every effort is made to research, produce and publish the most current and accurate company and business owner information possible, however, data inaccuracies may exist.
No warranties, expressed or implied, are provided for the business data on this site, its use, or its interpretation.



**STATE FARM FIRE AND CASUALTY COMPANY** · 1 26 749038 J
TULSA, OK · JPMORGAN CHASE BANK, NA · /441
· COLUMBUS, OH
ZCAT C OK FIRE 26-830 L706 · LOAN # 5653 · 12-15-2008
DATE MM DD YYYY

CLAIM NO 36-F387-111 · INSURED CALLOWAY, MICHAEL
LOSS DATE 11-05-2008 · OK OK

*EXACTLY THIRTY THOUSAND FOUR HUNDRED SIXTY-FIVE AND 63/100 DOLLARS · $****30,465.63

Pay to the
Order of: **MICHAEL CALLOWAY & LILLIE CALLOWAY & BANK OF THE WEST CALIFORNIA STATE
BANKING CORP ISAOA/ATIMA & COUNTRY WIDE HOME LOANS ISAOA ATIMA**
TPRP-220PS
PO BOX 1990
EDMOND OK 73083-1990

RECEIVED INS. 519
COPY
FEB 2 7 2009

*Shaun Mead*
AUTHORIZED SIGNATURE

SECURED DOCUMENT WATERMARK APPEARS ON BACK. HOLD AT 45° ANGLE FOR VIEWING

9038 5443 9555

**PLAINTIFF'S
EXHIBIT**
tabbies
44



MUST BE ENDORSED BY ALL PAYEES

This Notice Only Applies to Vendors and Service Providers:
By endorsing this payment for your services, you agree not to use or disclose any personal customer information received from us unless necessary for the services we requested.

WITHOUT RECOURSE BY
COUNTRYWIDE HOME LOANS

GINA LEWIS
SENIOR VICE PRESIDENT

BANK OF THE WEST
Authorized Signature

3/13/2009
1617
6200

Account No. redacted 8/17/10
by Plaintiff's counsel.

TULSA, OKLAHOMA

JPMorgan Chase Bank, N.A.
Columbus, Ohio

56-1544/441

**1679**

5 26   876 473   Q

CLAIM NUMBER 36-F629-304   DATE OF LOSS 7/16/09   NAME INSURED Calloway   ISSUED DATE 8/26/09

PAY TO THE ORDER OF   Michael + Lillie Calloway

Five thousand six hundred sixty four dollars and 29/100 ———

DOLLARS $   5664.29
NOT TO EXCEED $60,000

☐ STATE FARM GENERAL INSURANCE COMPANY
☐ STATE FARM COUNTY MUTUAL INSURANCE COMPANY OF TEXAS
☐ STATE FARM FIRE AND CASUALTY COMPANY
☒ STATE FARM LLOYDS
☐ STATE FARM FLORIDA INSURANCE COMPANY

COPY

Scott Hodge

AUTHORIZED SIGNATURE

AUTH. ID
mrtk

COMPANY LOGOS APPEAR ON BACK. HOLD AT 45° ANGLE FOR VIEWING

⑈ 26473⑈ ⑆ 5443⑈ ⑇ 9555⑈

PLAINTIFF'S
EXHIBIT
45

MUST BE ENDORSED BY ALL PAYEES.

This Notice Only Applies to Vendors and Service Providers:
By endorsing this payment for your services, you agree not to use or disclose any personal customer information received from us unless necessary for the service we provided.

9/1/2009
1679
6200

Account No. Redacted by
Plaintiff's counsel 8/17/10.



# STATEMENT OF ACCOUNT

**Tinker Federal Credit Union**

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Don't miss TFCU's
Annual Shareholders' meeting
April 4, 2009
Details in Money's Worth

THE MICHAEAL L AND LILLIE E CALLOWAY
PO BOX 2031
EDMOND OK 73034

**ACCOUNT NUMBER**
●●●●●9737

PAGE 1 OF 1

STATEMENT PERIOD
FROM        TO
03/13/09    03/31/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|

**Account Balance Summary**

| Total Shares | Balance | Total Loans | Balance |
|--------------|---------|-------------|---------|
| PRIMARY SHARE | 5.00 | | |
| ADVANTAGE CHECKING | 23481.44 | | |

**ID: 0001  PRIMARY SHARE**

| Date | Description | Amount | New Balance |
|------|-------------|--------|-------------|
| 03/13 | Balance Forward | | 0.00 |
| 03/13 | Deposit | 10.00 | 10.00 |
| 03/13 | Withdrawal Transfer To CALLOWAY,MICHAE ●●●0248 Share 0001 | 5.00 | 5.00 |
| 03/31 | Ending Balance | | 5.00 |

| Dividends Paid Year to Date | 0.00 |
|-----------------------------|------|

**ID: 0004  ADVANTAGE CHECKING**

| Date | Description | Amount | New Balance |
|------|-------------|--------|-------------|
| 03/13 | Balance Forward | | 0.00 |
| 03/13 | Deposit by Check | 30465.63 | 30465.63 |
| 03/18 | Draft 000101 | 5000.00 | 25465.63 |
| 03/24 | Draft 000102 | 2000.00 | 23465.63 |
| 03/31 | Deposit Dividend 0.800% | 10.81 | 23476.44 |
| | Annual Percentage Yield Earned 0.80% from 03/13/09 through 03/31/09 | | |
| | Based on Average Daily Balance of 25,939.31 | | |
| 03/31 | Ending Balance | | 23476.44 |

| Dividends Paid Year to Date | 10.81 |
|-----------------------------|-------|
| NSF Fees This Statement Period | 0.00 |
| NSF Fees Year to Date | 0.00 |
| Courtesy Pay Fees This Statement Period | 0.00 |
| Courtesy Pay Fees Year to Date | 0.00 |

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|--------|--------|--------|--------|--------|--------|--------|--------|
| 000101 | 5000.00 | 000102 | 2000.00 | | | | |

| Total Dividends Paid Year to Date | 10.81 |
|-----------------------------------|-------|

**PLAINTIFF'S EXHIBIT**
4/6



## STATEMENT OF ACCOUNT

**Tinker Federal Credit Union**

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Enjoy a day out with the family
at Six Flags over Texas, Frontier City,
White Water Bay or Silver Dollar City!
Tickets are available at
most TFCU branches. Visit
www.tinkerfcu.org for more details.

ACCOUNT NUMBER
●●●●●●9737

THE MICHAEAL L AND LILLIE E CALLOWAY
PO BOX 2031
EDMOND OK 73034

PAGE 1 OF 2

STATEMENT PERIOD
FROM          TO
04/01/09     04/30/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|

**Account Balance Summary**

| | Balance | Total Loans | Balance |
|---|---|---|---|
| Total Shares | | | |
| PRIMARY SHARE | 15.02 | | |
| ADVANTAGE CHECKING | 498.51 | | |

**ID: 0001  PRIMARY SHARE**

| | | | | |
|---|---|---|---|---|
| 04/01 | Balance Forward | | | 5.00 |
| 04/04 | Deposit Referral Incentive | | 10.00 | 15.00 |
| 04/30 | Deposit Dividend 1.240% | | 0.02 | 15.02 |
| | Annual Percentage Yield Earned 1.75% from 04/01/09 through 04/30/09 | | | |
| | Based on Average Daily Balance of 14.00 | | | |
| 04/30 | Ending Balance | | | 15.02 |
| | Dividends Paid Year to Date | 0.02 | | |

**ID: 0004  ADVANTAGE CHECKING**

| | | | | |
|---|---|---|---|---|
| 04/01 | Balance Forward | | | 23476.44 |
| 04/08 | Withdrawal Bill Payment ORTHODONTIC ●●●●●●0372 | | 192.00- | 23284.44 |
| 04/08 | Withdrawal Bill Payment DAIMLER CHRYSLER SERVICE ●●●●●●0373 | | 156.67- | 23127.77 |
| 04/08 | Withdrawal Bill Payment Allied Waste - NEW Acct. Numbers ●●●●●●0369 | | 127.73- | 23000.04 |
| 04/08 | Withdrawal Bill Payment SHELL FLEET ●●●●●●0370 | | 78.00- | 22922.04 |
| 04/08 | Withdrawal Bill Payment Deer Creek Water ●●●●●●0371 | | 12.50- | 22909.54 |
| 04/09 | Withdrawal Bill Payment COUNTRYWIDE BANK ●●●●●●0404 | | 2984.49- | 19925.05 |
| 04/09 | Withdrawal Bill Payment COUNTRYWIDE BANK ●●●●●●0403 | | 890.49- | 19034.56 |
| 04/09 | Withdrawal Bill Payment Chrysler Financial ●●●●●●0397 | | 565.22- | 18469.34 |
| 04/09 | Withdrawal Bill Payment Chrysler Financial ●●●●●●0402 | | 563.72- | 17905.62 |
| 04/09 | Withdrawal Bill Payment State Farm Insurance ●●●●●●0381 | | 399.83- | 17505.79 |
| 04/09 | Withdrawal Bill Payment State Farm Insurance ●●●●●●0379 | | 273.88- | 17231.91 |
| 04/09 | Withdrawal Bill Payment DAIMLER CHRYSLER SREVICE ●●●●●●0378 | | 211.25- | 17020.66 |
| 04/09 | Withdrawal Bill Payment CAPITAL ONE ●●●●●●0382 | | 195.00- | 16825.66 |
| 04/09 | Withdrawal Bill Payment Oklahoma Natural Gas Company ●●●●●●0395 | | 178.00- | 16647.66 |
| 04/09 | Withdrawal Bill Payment SAM S CLUB ●●●●●●0380 | | 163.00- | 16484.66 |
| 04/09 | Withdrawal Bill Payment Capital One Bank ●●●●●●0396 | | 20.00- | 16464.66 |
| 04/10 | Withdrawal ACH EPOS-TUITION TYPE: Saint Leo  ID: ●●●●●●1376 | | 3747.00- | 12717.66 |

Switch to FREE e-Statements & check images by logging
on to Home Branch at www.tinkerfcu.org

PLAINTIFF'S
EXHIBIT
47



**TFCU**
Tinker Federal Credit Union

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|
| | CO: EPOS-TUITION | | | | |
| 04/10 | Draft 000104 | | | 2000.00- | 10717.66 |
| 04/12 | Withdrawal Debit Card MoneyPlus | | | 53.65- | 10664.01 |
| | 04/11 5912 WALGREENS #3648 EDMOND OK | | | | |
| 04/15 | Draft 000105 | | | 500.00- | 10164.01 |
| 04/15 | Withdrawal Bill Payment Bank One MasterCard & VISA 0393 | | | 93.00- | 10071.01 |
| 04/16 | Deposit by Check | | | 800.00 | 10871.01 |
| 04/16 | Draft 000106 | | | 5000.00- | 5871.01 |
| 04/20 | Withdrawal Bill Payment Bank of the West 2067 | | | 500.00- | 5371.01 |
| 04/21 | Withdrawal Bill Payment OG&E 0405 | | | 292.67- | 5078.34 |
| 04/22 | Withdrawal Debit Card MoneyPlus | | | 1800.00- | 3278.34 |
| | 04/20 8220 SAINT LEO UNIVERSITY I SAINT LEO FL | | | | |
| 04/23 | Withdrawal Bill Payment State Farm Insurance 0394 | | | 291.72- | 2986.62 |
| 04/27 | Withdrawal Bill Payment CHASE AUTO FINANCE 8172 | | | 1504.94- | 1481.68 |
| 04/27 | Withdrawal Bill Payment GE Capital - RFS / Wal-Mart 8170 | | | 70.00- | 1411.68 |
| 04/27 | Withdrawal Bill Payment Phillips 66/ Conoco 8169 | | | 40.00- | 1371.68 |
| 04/29 | Withdrawal Bill Payment State Farm Insurance 8145 | | | 286.33- | 1085.35 |
| 04/30 | Withdrawal Bill Payment Cingular Wireless (9 - Central 8149 | | | 368.83- | 716.52 |
| 04/30 | Withdrawal Bill Payment DIRECTV 8146 | | | 167.04- | 549.48 |
| 04/30 | Withdrawal Bill Payment Bank Of America 8171 | | | 52.00- | 497.48 |
| 04/30 | Withdrawal Share Draft Fee | | | 6.00- | 491.48 |
| 04/30 | Deposit Dividend 0.800% | | | 7.03 | 498.51 |
| | Annual Percentage Yield Earned  0.80% from 04/01/09 through 04/30/09 | | | | |
| | Based on Average Daily Balance of 10,689.53 | | | | |
| 04/30 | Ending Balance | | | | 498.51 |

| | |
|---|---|
| Dividends Paid Year to Date | 17.54 |
| NSF Fees This Statement Period | 0.00 |
| NSF Fees Year to Date | 0.00 |
| Courtesy Pay Fees This Statement Period | 0.00 |
| Courtesy Pay Fees Year to Date | 0.00 |

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|--------|--------|--------|--------|--------|--------|--------|--------|
| 000104 | 2000.00 | 000105 | 500.00 | 000106 | 5000.00 | | |

Total Dividends Paid Year to Date    17.86

*Tinker Federal Credit Union*

NCUA  Each member account federally insured to $100,000 by the National Credit Union Administration. We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.



# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

October 07, 2008 through November 06, 2008
Account Number: ●●●●●●●●●2114



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-935-9935 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

MICHAEL L CALLOWAY JR
MICHAEL L CALLOWAY SR
PO BOX 2031
EDMOND OK 73083-2031

### Free Access To Over 14,000 ATMs

Now you can check balances and get cash at any
WaMu or Chase ATM nationwide without an ATM fee.

### Help protect your credit information with
### Chase Identity Protection℠.

- 24/7 Credit Information Monitoring
- Access to credit reports and scores
- Personal representative to help you in the event of identity theft

As a member you will receive $100,000 in identity theft fraud expense reimbursement, paid by Chase. All for only
$11.99* each month automatically debited from your Chase checking account.

Purchasing is easy:
1.  Please have your Chase checking account number and bank routing number when you call.
2.  Call us at 1-888-279-4051 to learn more and to purchase.
3.  Provide the Chase representative with promotional code 736-AQ-248.

Chase Identity Protection Services features credit report information obtained from Experian. Chase uses First Advantage Membership Services/First Advantage
Credco ("First Advantage") to provide this information to you.
* Plus applicable sales tax, if any.

MANY GOVERNMENT RECORDS ARE AVAILABLE FREE OR AT A MINIMAL COST FROM GOVERNMENT AGENCIES. CREDIT REPORTING AGENCIES
ARE REQUIRED BY LAW TO GIVE YOU A COPY OF YOUR CREDIT REPORT UPON REQUEST, AT NO CHARGE OR FOR A NOMINAL FEE.

---

## CHECKING SUMMARY    Chase Free Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | $226.23 |
| Deposits and Additions | 1,300.00 |
| ATM & Debit Card Withdrawals | - 965.89 |
| Other Withdrawals, Fees & Charges | - 4.00 |
| **Ending Balance** | $556.34 |

Your monthly service fee was waived because you had a direct deposit OR at least 5 debit card purchases during the
statement period.

This message confirms that you have overdraft protection on your checking account.

Page 1 of 4



PLAINTIFF'S
EXHIBIT
48

**CHASE** ⬡

October 07, 2008 through November 06, 2008
Account Number: ████████2114

### BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:    Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total: $_____

3. Add Step 2 Total to Step 1 Balance.    Step 3 Total: $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total: -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



JPMorgan Chase Bank, N.A. Member FDIC

**CHASE** 

October 07, 2008 through November 06, 2008
Account Number: ████████2114

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/10 | Online Transfer From Sav Xxxxxx4235 Transaction#: ████0664 | $400.00 |
| 10/20 | Online Transfer From Sav Xxxxxx4235 Transaction#: ███8626 | 200.00 |
| 11/03 | Online Transfer From Sav Xxxxxx4235 Transaction#: ████0878 | 200.00 |
| 11/04 | Online Transfer From Sav Xxxxxx4235 Transaction#: ████0123 | 500.00 |
| **Total Deposits and Additions** | | **$1,300.00** |

## ATM & DEBIT CARD WITHDRAWALS



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/07 | Card Purchase | 10/06 Wal-Mart #0706 Zephyrhills FL Card 9231 | $35.53 |
| 10/07 | Card Purchase | 10/05 Chili's Gri███0089 Zephyrhilli FL Card 9231 | 15.89 |
| 10/08 | Card Purchase | 10/06 Whataburger 876   Q Zephyr Hill FL Card 9231 | 7.30 |
| 10/09 | Card Purchase | 10/07 Blockbuster Video #1 Zephyrhills FL Card 9231 | 21.40 |
| 10/10 | Card Purchase | 10/09 Wal-Mart #0713 Dade City FL Card 9231 | 16.20 |
| 10/10 | Card Purchase | 10/08 New Shanghi Buffet Wesley Chapel FL Card 9231 | 5.34 |
| 10/10 | Card Purchase | 10/09 Mcdonald's F5018 Dade City FL Card 9231 | 3.41 |
| 10/14 | Card Purchase | 10/11 Wm Supercenter Bradenton (We FL Card 9231 | 102.49 |
| 10/14 | Non-Chase ATM Withdraw | 10/11 *Tamiami Bradenton FL Card 9231 | 53.00 |
| 10/14 | Card Purchase | 10/11 Best Buy    ████1411 Bradenton FL Card 9231 | 28.74 |
| 10/14 | Card Purchase | 10/10 Chili's Gri███0089 Zephyrhilli FL Card 9231 | 21.46 |
| 10/14 | Card Purchase | 10/10 Starlight 20 #165 (1 FT Lauderda FL Card 9231 | 17.00 |
| 10/14 | Card Purchase | 10/12 Carmike █3227   Q61 Bradenton FL Card 9231 | 16.50 |
| 10/14 | Card Purchase | 10/11 Burger King #2927  Q07 Bradenton FL Card 9231 | 10.31 |
| 10/14 | Card Purchase | 10/12 Popeyes Bradenton FL Card 9231 | 8.25 |
| 10/14 | Card Purchase | 10/12 Burger King #4527  Q07 Bradenton FL Card 9231 | 3.82 |
| 10/15 | Card Purchase | 10/14 Best Buy    ███0140 Wesley Chap FL Card 9231 | 64.19 |
| 10/16 | Card Purchase | 10/14 Circuit City Ss #0826 Tampa FL Card 9231 | 51.12 |
| 10/16 | Card Purchase | 10/14 Dairy Queen # ██923 Zephyrhills FL Card 9231 | 6.68 |
| 10/17 | Card Purchase | 10/16 Wal-Mart #0713 Dade City FL Card 9231 | 7.60 |
| 10/17 | Card Purchase | 10/16 Mcdonald's F5018 Dade City FL Card 9231 | 5.55 |
| 10/20 | Card Purchase | 10/17 Busch Gardens Food Svc Tampa FL Card 9231 | 13.14 |
| 10/20 | Card Purchase | 10/18 Busch Gardens/Al Mdse Tampa FL Card 9231 | 10.69 |
| 10/20 | Card Purchase | 10/17 Mcdonald's F5018 Dade City FL Card 9231 | 5.88 |
| 10/20 | Card Purchase | 10/19 Sonic #5080 Zephyrhills FL Card 9231 | 3.20 |
| 10/20 | Card Purchase | 10/18 Busch Gardens Food Svc Tampa FL Card 9231 | 2.69 |
| 10/24 | Card Purchase | 10/23 Publix #390 Zephyrhills FL Card 9231 | 40.17 |
| 10/27 | Card Purchase | 10/24 Carmike 073227   Q61 Bradenton FL Card 9231 | 17.00 |
| 10/27 | Card Purchase | 10/23 Chili's Gri████0089 Zephyrhilli FL Card 9231 | 14.29 |
| 10/27 | Card Purchase | 10/23 Ihop 36 192 Dade City FL Card 9231 | 13.89 |
| 10/27 | Card Purchase | 10/26 Golden Corral 2468 Zephyrhills FL Card 9231 | 13.36 |
| 10/27 | Card Purchase | 10/25 Starlight 20 #165 (1 FT Lauderda FL Card 9231 | 7.50 |
| 10/27 | Card Purchase | 10/24 Burger King #4527  Q07 Bradenton FL Card 9231 | 6.06 |
| 10/27 | Card Purchase | 10/25 Mcdonalds  F26482 Tampa FL Card 9231 | 5.99 |
| 10/27 | Card Purchase | 10/25 Starlight 20 #165 (1 FT Lauderda FL Card 9231 | 5.00 |
| 10/27 | Card Purchase | 10/25 Golden Corral 2468 Zephyrhills FL Card 9231 | 3.74 |
| 10/30 | Card Purchase | 10/29 Redbox Dvd ███-9763 Oak Brook Tr IL Card 9231 | 1.07 |


**CHASE**

October 07, 2008 through November 06, 2008
Account Number: 000000000002114

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/31 | Non-Chase ATM Withdraw  10/31 11938 Curley Road San Antonio FL Card 9231 | 43.00 |
| 10/31 | Card Purchase    10/29 Dairy Queen #14354 Q Zephyrhills FL Card 9231 | 7.37 |
| 10/31 | Card Purchase    10/30 Mcdonald's F5018 Dade City FL Card 9231 | 3.41 |
| 11/03 | Card Purchase    11/02 Dick's Clothing&Spor Wesley Chap FL Card 9231 | 96.29 |
| 11/03 | Card Purchase    11/01 K & G Tampa #105 Tampa FL Card 9231 | 32.09 |
| 11/03 | Card Purchase    11/01 Chili's Gri 1263 Tampa FL Card 9231 | 21.99 |
| 11/03 | Card Purchase    11/01 Law 143 Zephyrhills FL Card 9231 | 8.12 |
| 11/03 | Card Purchase    11/01 Regal Cinemas Universit Tampa FL Card 9231 | 7.50 |
| 11/03 | Card Purchase    10/30 Whataburger 876    Q Zephyr Hill FL Card 9231 | 7.30 |
| 11/03 | Card Purchase    11/02 Mcdonald's F5018 Dade City FL Card 9231 | 6.31 |
| 11/03 | Card Purchase    11/01 Wal-Mart #0706 Zephyrhills FL Card 9231 | 4.75 |
| 11/03 | Card Purchase    11/02 Cajun Cafe And Grill Tampa FL Card 9231 | 4.27 |
| 11/03 | Card Purchase    11/02 Redbox Dvd 2693 IL Card 9231 | 2.13 |
| 11/03 | Card Purchase    11/02 Great American Cookies Tampa FL Card 9231 | 2.03 |
| 11/03 | Card Purchase    11/02 Charley's #289    Q15 Tampa FL Card 9231 | 1.70 |
| 11/04 | Card Purchase    11/02 Harold Pener Man #24 Tampa FL Card 9231 | 31.99 |
| 11/04 | Card Purchase    11/02 Starlight 20 #165 (1 FT Lauderda FL Card 9231 | 7.50 |
| 11/04 | Card Purchase    11/02 Starlight 20 #165 (1 FT Lauderda FL Card 9231 | 5.00 |
| 11/06 | Card Purchase    11/04 Chick-Fil-A #00694 Tampa FL Card 9231 | 7.69 |
| **Total ATM & Debit Card Withdrawals** | | **$965.89** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/14 | Non-Chase ATM Fee-With | $2.00 |
| 10/31 | Non-Chase ATM Fee-With | 2.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$4.00** |

## REWARDS SUMMARY   Chase Leisure Rewards - Rewards Program Summary          *Leisure Rewards* ℠

| DATE | DESCRIPTION | POINTS |
|------|-------------|--------|
| 11/06 | Earn 4 points for every $1 in qualifying purchases by using your Chase Leisure Rewards Check Card. Purchases made with your PIN do not qualify. | |
| | Earn more! Use your Chase Leisure Rewards Card to pay your monthly bills and watch your points add up. It's safe, convenient and rewarding. To view or redeem your Chase Leisure Rewards points, visit us at www.Chase.com/Leisure or call 1-800-316-3090. | |
| | Check Card ending in 9231 - Leisure points balance as of 11/06/08 | 9,987 |

## CHASE 🟠

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

November 07, 2008 through December 04, 2008

Account Number:          2114



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-935-9935 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

ldhdlldhdhdhdhdhdlldhdhdhdhdlldhd
2563 DRE          4008 - NNNNN T  1          0000
MICHAEL L CALLOWAY JR
MICHAEL L CALLOWAY SR
PO BOX 2031
EDMOND OK 73083-2031

## CHECKING SUMMARY     Chase Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $556.94 |
| Deposits and Additions | 700.00 |
| ATM & Debit Card Withdrawals | - 1,021.52 |
| Other Withdrawals, Fees & Charges | - 6.00 |
| Ending Balance | $228.82 |

Your monthly service fee was waived because you had a direct deposit OR at least 5 debit card purchases during the statement period.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/19 | Online Transfer From Sav Xxxxxx4235 Transaction#:          2536 | $300.00 |
| 12/01 | Online Transfer From Sav Xxxxxx4235 Transaction#:          1568 | 400.00 |
| **Total Deposits and Additions** | | **$700.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | Non-Chase ATM Withdraw  11/07 11938 Curley Road San Antonio FL Card 9231 | $43.00 |
| 11/07 | Card Purchase          11/05 Zephyrhills Cinema 6 Zephyrhills FL Card 9231 | 7.50 |
| 11/10 | Card Purchase          11/08 Burlington Coa          756 Tampa FL Card 9231 | 77.00 |
| 11/10 | Card Purchase          11/08 Foot Locker #7941 Tampa FL Card 9231 | 64.18 |
| 11/10 | Card Purchase          11/06 Chili's Gri          0089 Zephyrhlil FL Card 9231 | 14.29 |
| 11/10 | Card Purchase          11/08 Popeyes Chicken          5 Tampa FL Card 9231 | 11.38 |
| 11/10 | Card Purchase          11/08 Spencer Gifts # 128 Tampa FL Card 9231 | 10.65 |
| 11/10 | Card Purchase          11/09 Mcdonald's F5018 Dade City FL Card 9231 | 8.12 |
| 11/10 | Card Purchase          11/08 Starlight 20 #165 (1 FT Lauderda FL Card 9231 | 7.50 |

Page 1 of 4



PLAINTIFF'S
EXHIBIT
49

# CHASE ◻

November 07, 2008 through December 04, 2008
Account Number: ●●●●●●●●●●2114

## ⌗BALANCING⌗YOUR⌗CHECKBOOK⌗

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:    Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.    Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 4

**CHASE ◐**

November 07, 2008 through December 04, 2008
Account Number: ●●●●●●●●●2114

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/10 | Card Purchase | 11/07 Whataburger 876     Q Zephyr Hill FL Card 9231 | 5.65 |
| 11/10 | Card Purchase | 11/07 Chevron ●●●●2026 San Antonio FL Card 9231 | 2.68 |
| 11/10 | Card Purchase | 11/08 Chevron ●●●2026 San Antonio FL Card 9231 | 2.33 |
| 11/12 | Card Purchase | 11/11 Law ●●●●●    ●●143 Zephyrhills FL Card 9231 | 7.79 |
| 11/13 | Card Purchase | 11/11 Blockbuster Video #1 Zephyrhills FL Card 9231 | 24.58 |
| 11/14 | Non-Chase ATM Withdraw | 11/14 ●938 Curley Road San Antonio FL Card 9231 | 23.00 |
| 11/14 | Card Purchase | 11/13 Steak-N-Shake#0462 Q99 Tampa FL Card 9231 | 8.90 |
| 11/17 | Non-Chase ATM Withdraw | 11/15 4201 N Dale Mabry Highw Tampa FL Card 9231 | 43.75 |
| 11/17 | Card Purchase | 11/15 Jcpenney Store 2850 Wesley Chapo FL Card 9231 | 42.78 |
| 11/17 | Card Purchase | 11/15 Wal-Mart #0706 Zephyrhills FL Card 9231 | 26.68 |
| 11/17 | Card Purchase | 11/15 Chili's Gril●●●●●1412 Tampa FL Card 9231 | 12.61 |
| 11/17 | Card Purchase | 11/15 Chick-Fil-A #00694 Tampa FL Card 9231 | 10.04 |
| 11/17 | Card Purchase | 11/15 Raymnd Jms-Cnc●●●2401 Tampa FL Card 9231 | 9.50 |
| 11/18 | Card Purchase | 11/16 Applebees ●●●●●●4012 Wesley Chap FL Card 9231 | 15.15 |
| 11/18 | Card Purchase | 11/17 Walgreens #4811 Dade City FL Card 9231 | 11.49 |
| 11/18 | Card Purchase | 11/14 On Q Smokehouse Grill Tampa FL Card 9231 | 8.56 |
| 11/18 | Card Purchase | 11/17 Burger King #●●851   Wesley Chapo FL Card 9231 | 7.25 |
| 11/24 | Card Purchase | 11/22 Chili's Gril●●●●●●1412 Tampa FL Card 9231 | 29.31 |
| 11/24 | Card Purchase | 11/22 Dairy Queen #●●409 Bradenton FL Card 9231 | 19.55 |
| 11/24 | Card Purchase | 11/22 Burger King #●●851   Wesley Chape FL Card 9231 | 5.99 |
| 11/24 | Card Purchase | 11/23 Mcdonald's F20728 Grapevine TX Card 9231 | 4.28 |
| 11/24 | Card Purchase | 11/23 Mcdonald's F20728 Grapevine TX Card 9231 | 1.30 |
| 11/25 | Card Purchase | 11/23 Towneplace Suites Tampa Tampa FL Card 9231 | 137.76 |
| 11/25 | Card Purchase | 11/23 American Ai ●●●●●●●4236 Tampa FL Card 9231 | 30.00 |
| 11/25 | Card Purchase | 11/23 Airside F Gifs ●●●6038 Tampa FL Card 9231 | 8.70 |
| 11/26 | Card Purchase | 11/25 Redbox Dvd ●●●-1035 Oklahoma Cit OK Card 9231 | 2.17 |
| 11/28 | Card Purchase | 11/26 Delta Cafe 125 Edmond OK Card 9231 | 35.19 |
| 12/01 | Card Purchase | 11/28 Ampco Parking Tampa Int Tampa FL Card 9231 | 90.00 |
| 12/01 | Card Purchase | 11/29 Walgreens #4811 Dade City FL Card 9231 | 30.67 |
| 12/01 | Card Purchase | 11/28 Mcdonald's F20727 Grapevine TX Card 9231 | 12.97 |
| 12/01 | Card Purchase | 11/27 Amc Quail Spri●●0014 Oklahoma Ci OK Card 9231 | 12.00 |
| 12/01 | Card Purchase | 11/29 Dairy Queen #14354 Q Zephyrhills FL Card 9231 | 9.50 |
| 12/01 | Card Purchase | 11/27 Amc Quail Spri●●0014 Oklahoma Ci OK Card 9231 | 8.50 |
| 12/01 | Card Purchase | 11/28 Whataburger 876     Q Zephyr Hill FL Card 9231 | 7.30 |
| 12/01 | Card Purchase | 11/30 Mcdonald's F5018 Dade City FL Card 9231 | 6.95 |
| 12/01 | Card Purchase | 11/28 Mcdonald's M7505 of FL Bradenton FL Card 9231 | 3.62 |
| 12/01 | Card Purchase | 11/28 Redbox Dvd ●●●-1035 ●●●-●●●-2693 OK Card 9231 | 2.17 |
| 12/01 | Card Purchase | 11/28 Paradies-Oklahoma Ci Oklahoma Ci OK Card 9231 | 2.16 |
| 12/01 | Card Purchase | 11/29 Redbox Dvd 012-9763 Oak Brook Tr IL Card 9231 | 2.13 |
| 12/01 | Card Purchase | 11/28 Shell Oil ●●●●●●0503 Tampa FL Card 9231 | 1.49 |
| 12/01 | Card Purchase | 11/29 Redbox Dvd ●●●-9763 Oak Brook Tr IL Card 9231 | 1.06 |
| 12/02 | Card Purchase | 12/01 Steak-N-Shake#0462 Q99 Tampa FL Card 9231 | 10.31 |
| 12/03 | Card Purchase | 12/01 Starfight 20 #165 (1 FT Lauderda FL Card 9231 | 6.50 |
| 12/03 | Card Purchase | 12/02 Vend At Coca Cola Malvern PA Card 9231 | 1.25 |
| 12/04 | Card Purchase | 12/02 Saint Leo University ●●●●●●7362 FL Card 9231 | 25.00 |

**Page 3 of 4**


**CHASE**

November 07, 2008 through December 04, 2008
Account Number: ●●●●●●●●●●●2114

## ATM & DEBIT CARD WITHDRAWALS _(continued)_

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | Card Purchase | 12/02 Saint Leo Cage●●●●6822 St Leo FL Card 9231 | 3.95 |
| 12/04 | Card Purchase | 12/03 Redbox Dvd ●●●9763 Oak Brook Tr IL Card 9231 | 2.13 |
| 12/04 | Card Purchase | 12/03 Vend At Coca Cola Malvern PA Card 9231 | 1.25 |
| **Total ATM & Debit Card Withdrawals** | | **$1,021.52** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | Non-Chase ATM Fee-With | $2.00 |
| 11/14 | Non-Chase ATM Fee-With | 2.00 |
| 11/17 | Non-Chase ATM Fee-With | 2.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$6.00** |

## REWARDS SUMMARY  Chase Leisure Rewards - Rewards Program Summary          _Leisure Rewards_℠

| DATE | DESCRIPTION | POINTS |
|---|---|---|
| 12/04 | Earn 4 points for every $1 in qualifying purchases by using your Chase Leisure Rewards Check Card. Purchases made with your PIN do not qualify. | |
| | Earn more! Use your Chase Leisure Rewards Card to pay your monthly bills and watch your points add up. It's safe, convenient and rewarding. To view or redeem your Chase Leisure Rewards points, visit us at www.Chase.com/Leisure or call 1-800-316-3090. | |
| | Check Card ending in 9231 - Leisure points balance as of 12/03/08 | 13,506 |