# Rev. Trust Cash Flow Chart

This Recapitulation is presented as a summary of relevant facts determined from the attached attachments. It is prepared and submitted as an aid to the court. So as not to burden the court with excess attachment pages, Plaintiff has attached only the relevant pages from supporting bank statements. Plaintiff has the original subpoena production of the full statements available for the court's inspection, and offers the same (with proper redactions) for inspection if the court deems it necessary.

| Account | Dec. - 2008 | Jan. - 2009 | Feb. - 2009 | Mar. - 2009 | Apr. - 2009 | May - 2009 | June - 2009 | July - 2009 | Aug. - 2009 | Sept. - 2009 | Oct. - 2009 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael L. & Lillie E. Calloway Rev. Trust Chase Bank Checking #xxxxx4573 | $21,077.72 | $8804.68 | $17,769.98 | $14,430.02 | $7028.62 | $509.04 | | | | | | |
| Michael L & Lillie E. Calloway Rev Trust Tinker Federal Credit Union Checking # xxxx9737 | | | | $30,465.63 | $800.00 | $13,012.38 | $11,547.60 | $6999.76 | $7275.27 | $6592.73 | $7875.37 | |
| **TOTAL** | $21,077.72 | $8804.68 | $17,769.98 | $44,895.65 | $7828.62 | $13,521.78 | $11,547.60 | $6999.76 | $7275.27 | $6592.73 | $7875.37 | $154,189.16 |
| | | | | | | Total less the State Farm Insurance Checks ($36,129.92) = $118,059.24 | | | | | 11 Month Average = $10,732.65 | |



tabbles®
PLAINTIFF'S EXHIBIT
67

## CHASE ◯

November 21, 2008 through December 17, 2008
Primary Account: 000000004573





MICHAEL AND LILLIE CALLOWAY REV TRUST
MICHAEL L CALLOWAY SR CO-TTEE

Account Number: 000000004573

### CHECKING SUMMARY

|  | AMOUNT |
|---|---|
| Beginning Balance | $3,404.97 |
| Deposits and Additions | 20,000.32 |
| Checks Paid | - 12,755.21 |
| ATM & Debit Card Withdrawals | - 65.17 |
| Other Withdrawals, Fees & Charges | - 4,139.14 |
| Ending Balance | $6,445.77 |
| | |
| Annual Percentage Yield Earned This Period | 0.05% |
| Interest Earned This Period | $0.32 |
| Interest Paid Year-to-Date | $4.86 |

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | Deposit | $20,000.00 |
| 12/17 | Interest Payment | 0.32 |
| **Total Deposits and Additions** | | **$20,000.32** |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2985 ^ | | 11/24 | $325.00 |
| 2988 * ^ | | 11/21 | 229.00 |
| 2994 * ^ | | 12/08 | 10,000.00 |
| 2995 ^ | | 12/08 | 358.00 |
| 2996 ^ | | 12/04 | 15.00 |
| 2997 ^ | | 12/04 | 100.00 |
| 2998 ^ | | 12/02 | 162.00 |
| 2999 ^ | | 12/05 | 200.00 |
| 3000 ^ | | 12/09 | 455.00 |
| 3001 ^ | | 12/05 | 100.00 |
| 3002 ^ | | 12/04 | 12.50 |
| 3003 ^ | | 12/03 | 288.34 |



November 21, 2008 through December 17, 2008
Primary Account: XXXXXXXXXX4573

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3004 ^ | | 12/04 | 88.87 |
| 3005 ^ | | 12/12 | 100.00 |
| 4364 * ^ | | 11/25 | 21.50 |
| 4365 ^ | | 12/01 | 100.00 |
| 4366 ^ | | 12/10 | 100.00 |
| 4367 ^ | | 12/16 | 100.00 |
| **Total Checks Paid** | | | **$12,755.21** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/03 | Card Purchase | 12/03 Twx*Aol Service 1108 800-827-636 NY Card 8451 | $25.90 |
| 12/03 | Card Purchase | 12/03 Twx*Aol Voice Svcs 1 866-265-441 NY Card 8451 | 5.95 |
| 12/03 | Card Purchase | 12/03 Twx*Aol Fees & Taxes 888-849-320 NY Card 8451 | 1.38 |
| 12/08 | Card Purchase | 12/05 Vn Nails And Spa Oklahoma City OK Card 8451 | 12.00 |
| 12/15 | Card Purchase | 12/12 Xm *Satellite Radio 800-Xmradio DC Card 8451 | 19.94 |
| **Total ATM & Debit Card Withdrawals** | | | **$65.17** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | Chase | Epay | XXXX6724 | Web ID: XXXXX9224 | $100.00 |
| 12/15 | ADT Security | Payment | | PPD ID: XXXXX6515 | 35.36 |
| 12/16 | Countrywide | Mortgage | XXXX5653 | Web ID: XXXXX6100 | 2,984.49 |
| 12/16 | Countrywide | Mortgage | XXXX5573 | Web ID: XXXXX5100 | 890.49 |
| 12/16 | Capital One Bank Icpayment | | | PPD ID: XXXX1064 | 96.80 |
| 12/16 | Countrywide | Mortgage | XXXX5573 | Web ID: XXXXX5100 | 6.00 |
| 12/16 | Countrywide | Mortgage | XXXX5653 | Web ID: XXXXX5100 | 6.00 |
| 12/17 | Service Fee | | | | 20.00 |
| **Total Other Withdrawals, Fees & Charges** | | | | | **$4,139.14** |

Did you know you can waive your Chase Premier Checking monthly service fee by keeping an average combined balance of $15,000 in qualifying checking, savings, credit, securities and mortgage loan accounts? During the statement period your average combined balance was $9,643.

## CHASE ◆

December 18, 2008 through January 21, 2009
Primary Account: ████████████4573



MICHAEL AND LILLIE CALLOWAY REV TRUST
MICHAEL L CALLOWAY SR CO-TTEE

Account Number: ████████████4573



### CHECKING SUMMARY

| | AMOUNT |
|---|---|
| Beginning Balance | $6,445.77 |
| Deposits and Additions | 7,632.08 |
| Checks Paid | - 8,233.99 |
| ATM & Debit Card Withdrawals | - 1,195.59 |
| Other Withdrawals, Fees & Charges | - 4,624.68 |
| Ending Balance | $23.59 |
| | |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.03 |
| Interest Paid Year-to-Date | $0.03 |

Interest paid in 2008 for account ████████████4573 was $4.86.

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 12/18 | Deposit | | | $1,077.40 |
| 01/13 | Deposit | | | 5,000.00 |
| 01/15 | Chase | Nfsc Cpa   American Income PPD ID: ████70300 | | 1,550.45 |
| 01/16 | Chase | Nfsc Cpa   American Income PPD ID: ████70300 | | 4.20 |
| 01/21 | Interest Payment | | | 0.03 |
| **Total Deposits and Additions** | | | | **$7,632.08** |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1213 ^ | | 12/24 | $162.50 |
| 1214 ^ | | 12/30 | 250.00 |
| 3006 * ^ | | 12/24 | 500.00 |
| 3007 ^ | | 12/26 | 100.00 |
| 3008 ^ | | 12/30 | 200.00 |
| 3009 ^ | | 12/30 | 100.00 |
| 3010 ^ | | 12/29 | 200.00 |



December 18, 2008 through January 21, 2009

Primary Account: ▒▒▒▒▒▒▒▒34573

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3011 ^ | | 12/26 | 749.47 |
| 3012 ^ | | 12/24 | 27.05 |
| 3013 ^ | | 01/02 | 604.35 |
| 3014 ^ | | 12/26 | 162.00 |
| 3015 ^ | | 12/26 | 200.00 |
| 3016 ^ | | 12/30 | 200.00 |
| 3017 ^ | | 01/02 | 354.00 |
| 3018 ^ | | 12/29 | 200.00 |
| 3019 ^ | | 12/31 | 227.50 |
| 3020 ^ | | 01/07 | 15.00 |
| 3021 ^ | | 01/12 | 331.50 |
| 3022 ^ | | 01/09 | 100.00 |
| 3023 ^ | | 01/09 | 220.00 |
| 3024 ^ | | 01/07 | 288.34 |
| 3025 ^ | | 01/08 | 100.00 |
| 4368 * ^ | | 12/19 | 192.00 |
| 4369 ^ | | 12/19 | 26.00 |
| 4370 ^ | | 12/24 | 100.00 |
| 4371 ^ | | 12/30 | 100.00 |
| 4372 ^ | | 01/05 | 100.00 |
| 4373 ^ | | 01/15 | 50.00 |
| 4374 ^ | | 01/16 | 59.28 |
| 4375 ^ | | 01/16 | 192.00 |
| 4377 * ^ | | 01/20 | 14.00 |
| 4378 ^ | | 01/20 | 2,109.00 |
| **Total Checks Paid** | | | **$8,233.99** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/22 | Card Purchase | 12/18 Famous Footwear #142 Oklahoma Ci OK Card 8451 | $81.28 |
| 12/22 | Card Purchase | 12/18 Finish-Line #0278 Oklahoma City OK Card 8451 | 54.17 |
| 12/22 | Card Purchase | 12/19 Books A Millio▒00071 Oklahoma Ci OK Card 8451 | 34.64 |
| 12/23 | Card Purchase | 12/22 Damon R Johnson Dds Edmond OK Card 8451 | 324.00 |
| 12/26 | Card Purchase | 12/24 Samsclub #4731 Oklahoma Cit OK Card 8451 | 456.50 |
| 12/26 | Card Purchase | 12/23 Usps▒▒▒▒9550 Edmond OK Card 8451 | 15.12 |
| 12/30 | Card Purchase | 12/29 Redbox Dvd ▒▒▒▒▒▒▒▒-2693 OK Card 8451 | 5.42 |
| 01/02 | Card Purchase | 12/31 Penn Square 10 Theat Oklahoma OK Card 8451 | 40.00 |
| 01/05 | Card Purchase | 01/02 Twx*Aol Service ▒▒▒▒▒▒▒-636 NY Card 8451 | 25.90 |

## CHASE ◈

December 18, 2008 through January 21, 2009
Primary Account: XXXXXXXXX4573



## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/05 | Card Purchase | 01/02 Twx*Aol Voice Svcs 1 866-265-441 NY Card 8451 | 5.95 |
| 01/13 | Card Purchase | 01/12 Xm *Satellite Radio 800-Xmradio DC Card 8451 | 19.94 |
| 01/14 | Card Purchase | 01/13 Disposal.Comalliedws 866-576-554 AZ Card 8451 | 132.67 |
| | **Total ATM & Debit Card Withdrawals** | | **$1,195.59** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/19 | Tan & Tone Ameri Club Dues | PPD ID: XXXXX2728 | $25.77 |
| 01/06 | Chase      Epay    640155826 | Web ID: XXXXX9224 | 100.00 |
| 01/08 | Online Transfer To  Chk Xxxxx2114 Transaction#: XXXX3111 | | 300.00 |
| 01/15 | Capital One Bank Icpayment | PPD ID: XXXX1064 | 96.80 |
| 01/15 | ADT Security    Payment | PPD ID: XXXX6515 | 35.36 |
| 01/16 | Online Transfer To  Chk Xxxxx2114 Transaction#: XXXX8891 | | 100.00 |
| 01/20 | Countrywide   Mortgage  XXX5653 | Web ID: XXXX5100 | 2,984.49 |
| 01/20 | Countrywide   Mortgage  XXX5573 | Web ID: XXXX5100 | 890.49 |
| 01/20 | Paypal      Inst Xfer XXXXX2X8 | Web ID: Paypalsi66 | 34.00 |
| 01/20 | Tan & Tone Ameri Club Dues | PPD ID: XXXX2728 | 25.77 |
| 01/20 | Countrywide   Mortgage  XXX5573 | Web ID: XXXX5100 | 6.00 |
| 01/20 | Countrywide   Mortgage  XXX5653 | Web ID: XXXX5100 | 6.00 |
| 01/21 | Service Fee | | 20.00 |
| | **Total Other Withdrawals, Fees & Charges** | | **$4,624.68** |

Did you know you can waive your Chase Premier Checking monthly service fee by keeping an average combined balance of $15,000 in qualifying checking, savings, credit, securities and mortgage loan accounts?  During the statement period your average combined balance was $4,078.



MICHAEL AND LILLIE CALLOWAY REV TRUST                        Account Number: XXXXXXXXX4196

MICHAEL L CALLOWAY SR CO-TTEE

## SAVINGS SUMMARY

| | AMOUNT |
|---|--------|
| Beginning Balance | $36.37 |
| Other Withdrawals, Fees & Charges | - 4.00 |
| Ending Balance | $32.37 |
| | |
| Annual Percentage Yield Earned This Period | 0.00% |

## CHASE ◯

January 22, 2009 through February 19, 2009
Primary Account: ████████████4573



MICHAEL AND LILLIE CALLOWAY REV TRUST                    Account Number: ████████████4573
MICHAEL L CALLOWAY SR CO-TTEE

### CHECKING SUMMARY

|                                             | AMOUNT        |
|---------------------------------------------|---------------|
| Beginning Balance                           | $23.59        |
| Deposits and Additions                      | 18,950.01     |
| Checks Paid                                 | - 9,150.89    |
| ATM & Debit Card Withdrawals                | - 671.68      |
| Other Withdrawals, Fees & Charges           | - 4,732.31    |
| Ending Balance                              | $4,418.72     |
|                                             |               |
| Annual Percentage Yield Earned This Period  | 0.01%         |
| Interest Earned This Period                 | $0.01         |
| Interest Paid Year-to-Date                  | $0.04         |

Interest paid in 2008 for account ████████████573 was $4.86.

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE  | DESCRIPTION       | AMOUNT      |
|-------|-------------------|-------------|
| 01/26 | Deposit           | $1,400.00   |
| 01/29 | Deposit    ███8796 | 850.00     |
| 02/03 | Deposit    ███8797 | 6,700.00   |
| 02/13 | Deposit    ███8798 | 10,000.00  |
| 02/19 | Interest Payment  | 0.01        |
| **Total Deposits and Additions** | | **$18,950.01** |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT  |
|-----------|-------------|-----------|---------|
| 1201  ^   |             | 01/30     | $99.06  |
| 1215  * ^ |             | 02/02     | 130.00  |
| 1216  ^   |             | 01/30     | 50.00   |
| 1217  ^   |             | 02/02     | 100.00  |
| 1218  ^   |             | 02/02     | 370.00  |
| 1219  ^   |             | 02/02     | 75.00   |
| 1220  ^   |             | 02/02     | 100.00  |

 CHASE

January 22, 2009 through February 19, 2009
Primary Account: ●●●●●●●●●●4573

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3026 * ^ | | 02/04 | 1,257.31 |
| 3027 ^ | | 02/10 | 208.00 |
| 3028 ^ | | 02/04 | 17.50 |
| 3029 ^ | | 02/04 | 69.32 |
| 3030 ^ | | 02/06 | 49.03 |
| 3031 ^ | | 02/13 | 240.00 |
| 3032 ^ | | 02/03 | 171.00 |
| 3033 ^ | | 02/05 | 250.00 |
| 3034 ^ | | 02/06 | 100.00 |
| 3035 ^ | | 02/10 | 260.00 |
| 3036 ^ | | 02/13 | 192.00 |
| 3037 ^ | | 02/12 | 365.23 |
| 3038 ^ | | 02/12 | 500.00 |
| 3039 ^ | | 02/13 | 228.00 |
| 3040 ^ | | 02/18 | 100.00 |
| 4376 * ^ | | 01/22 | 875.00 |
| 4378 * ^ | | 02/02 | 100.00 |
| 4379 ^ | | 02/04 | 219.50 |
| 4380 ^ | | 02/10 | 260.00 |
| 4381 ^ | | 02/09 | 1,504.94 |
| 4382 ^ | | 02/12 | 150.00 |
| 4383 ^ | | 02/18 | 200.00 |
| 4384 ^ | | 02/18 | 910.00 |

**Total Checks Paid**                                                $9,150.89

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/23 | Card Purchase | 01/23 Twx*Aol Service ●●●●●●●●●-636 NY Card 8451 | $25.90 |
| 01/23 | Card Purchase | 01/23 Twx*Aol Voice Svcs ●●●●●●●-441 NY Card 8451 | 5.95 |
| 02/04 | Card Purchase | 02/02 Usps ●●●●●9550 Edmond OK Card 8451 | 21.10 |
| 02/06 | Card Purchase | 02/05 Usps ●●●●●0412 Edmond OK Card 8451 | 34.30 |
| 02/09 | Card Purchase | 02/07 Wm Supercenter Edmond OK Card 8451 | 105.44 |
| 02/09 | Card Purchase | 02/07 Wm Supercenter Edmond OK Card 8451 | 105.44 |
| 02/09 | Card Purchase | 02/07 Wal-Mart #389 Edmond OK Card 8451 | 5.39 |
| 02/09 | Card Purchase | 02/07 Redbox Dvd ●●●●●●●●●-2693 IL Card 8451 | 2.17 |
| 02/13 | Card Purchase | 02/12 Academy Sports #85 Edmond OK Card 8451 | 207.75 |
| 02/13 | Card Purchase | 02/12 Xm *Satellite Radio 800-Xmradio DC Card 8451 | 19.94 |
| 02/17 | Card Purchase | 02/13 Dollar General #1007 Oklahoma Ci OK Card 8451 | 24.51 |


CHASE

January 22, 2009 through February 19, 2009
Primary Account: XXXXXXXXXX4573

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 02/17 | Card Purchase | 02/15 Golden Chick Midwest City OK Card 8451 | 13.11 |
| 02/17 | Card Purchase | 02/14 Redbox Dvd XXXXXXXXXXX-2693 IL Card 8451 | 7.54 |
| 02/19 | Card Purchase | 02/18 XXXXXXXXX0412 Edmond OK Card 8451 | 93.14 |
| **Total ATM & Debit Card Withdrawals** | | | **$671.68** |



## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 01/23 | Insufficient Funds Fee | | | $32.00 |
| 01/26 | Insufficient Funds Fee | | | 64.00 |
| 02/02 | Online Transfer To Chk Xxxxx2114 Transaction#: XXXX8937 | | | 200.00 |
| 02/12 | Online Transfer To Chk Xxxxx2114 Transaction#: XXXX8500 | | | 200.00 |
| 02/12 | Online Transfer To Sav Xxxxxx4235 Transaction#: XXXX8796 | | | 100.00 |
| 02/12 | Online Transfer To Sav Xxxxxx4196 Transaction#: XXXX8938 | | | 100.00 |
| 02/17 | ADT Security | Payment | PPD ID: XXXXX6515 | 35.36 |
| 02/18 | Countrywide | Mortgage XXXX5653 | Web ID: XXXXX5100 | 2,984.49 |
| 02/18 | Countrywide | Mortgage XXXX5573 | Web ID: XXXXX5100 | 890.49 |
| 02/18 | Capital One Bank Iopayment | | PPD ID: XXXX1064 | 68.20 |
| 02/18 | Countrywide | Mortgage XXXX5573 | Web ID: XXXXX5100 | 6.00 |
| 02/18 | Countrywide | Mortgage XXXX5653 | Web ID: XXXXX5100 | 6.00 |
| 02/19 | Tan & Tone Ameri Club Dues | | PPD ID: XXXX2728 | 25.77 |
| 02/19 | Service Fee | | | 20.00 |
| **Total Other Withdrawals, Fees & Charges** | | | | **$4,732.31** |

A Overdraft fee was charged on 01/23 due to insufficient funds in your account.

A Overdraft fee was charged on 01/26 due to insufficient funds in your account.

Did you know you can waive your Chase Premier Checking monthly service fee by keeping an average combined balance of $15,000 in qualifying checking, savings, credit, securities and mortgage loan accounts? During the statement period your average combined balance was $3,267.



**CHASE** ○

February 20, 2009 through March 18, 2009
Primary Account: ●●●●●●●●●4573



MICHAEL AND LILLIE CALLOWAY REV TRUST                     Account Number: ●●●●●●●●●4573
MICHAEL L CALLOWAY SR CO-TTEE

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| Beginning Balance | $4,418.72 |
| Deposits and Additions | 8,349.99 |
| Checks Paid | - 5,290.89 |
| ATM & Debit Card Withdrawals | - 557.49 |
| Other Withdrawals, Fees & Charges | - 5,912.34 |
| Ending Balance | $1,007.99 |
| | |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.02 |
| Interest Paid Year-to-Date | $0.06 |

Interest paid in 2008 for account ●●●●●●●●●4573 was $4.86.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/25 | Deposit | ●●●●●5008 | $1,069.97 |
| 03/05 | Deposit | | 1,430.00 |
| 03/13 | Deposit | ●●●●●9672 | 850.00 |
| 03/17 | Deposit | | 5,000.00 |
| 03/18 | Interest Payment | | 0.02 |
| **Total Deposits and Additions** | | | **$8,349.99** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3041 ^ | | 03/17 | $564.47 |
| 3042 ^ | | 03/11 | 1,504.94 |
| 3043 ^ | | 03/17 | 300.00 |
| 4385 * ^ | | 03/03 | 100.00 |
| 4386 ^ | | 03/12 | 357.50 |
| 4387 | Check # 4387    Wal-Mart/Gemb    Checkpaymt    Arc ID: ●●●●●3220 | 03/10 | 100.00 |
| 4388 | Check # 4388    Chase    Check Pymt    Arc ID: ●●●●●2075 | 03/09 | 100.00 |



**CHASE** ⬡

February 20, 2009 through March 18, 2009
Primary Account: ████████████4573

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | | | | DATE PAID | AMOUNT |
|---|---|---|---|---|---|---|
| 4389 | Check # 4389 | Fia Cardservices Check Pymt | | Arc ID: ████████0006 | 03/09 | 50.00 |
| 4390 | Check # 4390 | GM Card 1 | Checkpaymt | Arc ID: ████████0001 | 03/12 | 365.00 |
| 4391 | ^ | | | | 03/16 | 260.00 |
| 4392 | ^ | | | | 03/11 | 30.00 |
| 4393 | ^ | | | | 03/11 | 177.00 |
| 4394 | ^ | | | | 03/13 | 10.00 |
| 4395 | Check # 4395 | Capital One Arc Check Pymt | | Arc ID: ██████9766 | 03/12 | 50.00 |
| 4396 | ^ | | | | 03/12 | 192.00 |
| 4397 | ^ | | | | 03/16 | 100.00 |
| 4398 | Check # 4398 | Chase | Check Pymt | Arc ID: ██████2075 | 03/16 | 50.00 |
| 4402 | * Check # 4402 | Chase | Check Pymt | Arc ID: ██████2075 | 03/18 | 100.00 |
| 4403 | Check # 4403 | Capital One Arc Check Pymt | | Arc ID: ██████9766 | 03/18 | 200.00 |
| 4404 | ^ | | | | 03/16 | 100.00 |
| 4405 | ^ | | | | 03/18 | 579.98 |
| **Total Checks Paid** | | | | | | **$5,290.89** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/20 | Card Purchase | 02/19 Xm Satellite Radio 9-866-Shopxm1 DC Card 8451 | $57.94 |
| 02/23 | Card Purchase | 02/20 Cracker Barrel #351 Edmond OK Card 8451 | 88.82 |
| 02/24 | Card Purchase | 02/23 Mackie Mcnear's #10 Edmond OK Card 8451 | 33.82 |
| 02/25 | ATM Withdrawal | 02/25 16 E 15th St Edmond OK Card 8451 | 200.00 |
| 02/26 | Card Purchase | 02/25 Edmond Box Pack&Ship Edmond OK Card 8451 | 13.81 |
| 03/05 | Card Purchase | 03/05 Twx*Aol Service █████████-636 NY Card 8451 | 25.90 |
| 03/05 | Card Purchase | 03/05 Twx*Aol Voice S████████-441 NY Card 8451 | 5.95 |
| 03/05 | Card Purchase | 03/05 Twx*Aol Fees & Taxes ████-320 NY Card 8451 | 1.38 |
| 03/06 | Card Purchase | 03/04 Dollar General #7445 Oklahoma Ci OK Card 8451 | 19.18 |
| 03/09 | Card Purchase | 03/05 Mardel #0004 Edmond OK Card 8451 | 30.11 |
| 03/09 | Card Purchase | 03/05 Usps ████████9550 Edmond OK Card 8451 | 9.78 |
| 03/09 | Card Purchase | 03/05 Sonic Drive IN #3806 Oklahoma Ci OK Card 8451 | 4.86 |
| 03/10 | Card Purchase | 03/08 Boomerang Carwash #7 Edmond OK Card 4943 | 6.00 |
| 03/12 | Card Purchase | 03/11 Mackie Mcnear's #10 Edmond OK Card 8451 | 31.40 |
| 03/13 | Card Purchase | 03/12 Xm *Satellite Radio 800-Xmradio DC Card 8451 | 19.94 |
| 03/18 | Card Purchase | 03/16 Yum Corporation Melani Edmond OK Card 8451 | 8.60 |
| **Total ATM & Debit Card Withdrawals** | | | **$557.49** |

**CHASE** ⬭

February 20, 2009 through March 18, 2009
Primary Account: XXXXXXXXX4573

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/20 | Online Transfer To Chk Xxxxx2114 Transaction#: XXX70187 | $270.00 |
| 02/25 | Withdrawal | 1,500.00 |
| 03/09 | Online Transfer To Chk Xxxxx2114 Transaction#: XXXX3447 | 100.00 |
| 03/09 | Online Transfer To Sav Xxxxxx4235 Transaction#: XXXX3375 | 100.00 |
| 03/16 | ADT Security      Payment      PPD ID: XXXXX6515 | 35.36 |
| 03/17 | Countrywide   Mortgage  XXXX5653  Web ID: XXXX5100 | 2,964.49 |
| 03/17 | Countrywide   Mortgage  XXXX5573  Web ID: XXXX5100 | 890.49 |
| 03/17 | Countrywide   Mortgage  XXXX5573  Web ID: XXXX5100 | 6.00 |
| 03/17 | Countrywide   Mortgage  XXXX5653  Web ID: XXXX5100 | 6.00 |
| 03/18 | Service Fee | 20.00 |
| | **Total Other Withdrawals, Fees & Charges** | **$5,912.34** |



Did you know you can waive your Chase Premier Checking monthly service fee by keeping an average combined balance of $15,000 in qualifying checking, savings, credit, securities and mortgage loan accounts? During the statement period your average combined balance was $3,504.



CHASE SAVINGS

MICHAEL AND LILLIE CALLOWAY REV TRUST                    Account Number: XXXXXXXX4196

MICHAEL L CALLOWAY SR CO-TTEE

## SAVINGS SUMMARY

| | AMOUNT |
|---|--------|
| Beginning Balance | $112.37 |
| Ending Balance | $112.37 |
| Annual Percentage Yield Earned This Period | 0.00% |

Interest paid in 2008 for account XXXXXXXX4196 was $4.40.

The monthly service fee for this account was waived as an added feature of Chase Premier Checking account.

# CHASE ❖

March 19, 2009 through April 17, 2009
Primary Account: ████████4573



MICHAEL AND LILLIE CALLOWAY REV TRUST
MICHAEL L CALLOWAY SR CO-TTEE

Account Number: ████████4573



## CHECKING SUMMARY

|  | AMOUNT |
|---|---|
| Beginning Balance | $1,007.99 |
| Deposits and Additions | 14,175.42 |
| Checks Paid | - 7,777.79 |
| ATM & Debit Card Withdrawals | - 275.06 |
| Other Withdrawals, Fees & Charges | - 1,719.03 |
| Ending Balance | $5,411.53 |
| | |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.06 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/23 | Deposit ████1443 | $4,000.00 |
| 03/23 | Deposit ████1444 | 2,000.00 |
| 03/23 | Deposit ████1442 | 150.00 |
| 03/31 | Deposit | 1,000.00 |
| 04/09 | Deposit ████1445 | 2,025.42 |
| 04/15 | Deposit | 5,000.00 |
| **Total Deposits and Additions** | | **$14,175.42** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | | | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 1221 ^ | | | | 04/06 | $64.16 |
| 1222 ^ | | | | 04/06 | 50.00 |
| 3044 * ^ | | | | 04/07 | 200.00 |
| 3045 ^ | | | | 04/08 | 750.00 |
| 4399 * ^ | | | | | 663.60 |
| 4400 | Check # 4400 | ADT Security Ser Checkpymnt | Arc ID: ████1427 | 03/19 | 25.00 |
| 4401 | Check # 4401 | Sams Club Brc   Checkpymnt | Arc ID: ████0447 | 03/20 | 150.00 |
| 4406 * ^ | | | | 03/24 | 4,000.00 |
| 4407 ^ | | | | 03/24 | 500.00 |

Page 3 of 8

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G09Apr10-1096

## CHASE ⬡

March 19, 2009 through April 17, 2009
Primary Account: 4573

### CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | | DATE PAID | AMOUNT |
|---|---|---|---|---|
| 4408 ^ | | | 03/24 | 400.00 |
| 4409 ^ | | | 03/30 | 50.00 |
| 4410 | Check # 4410 | State Farm Ro 08 Pymt    Arc ID: 3003 | 04/07 | 243.60 |
| 4411 | Check # 4411 | Directv    Check Pymt    Arc ID: 0222 | 04/06 | 157.09 |
| 4412 ^ | | | 04/06 | 20.00 |
| 4413 ^ | | | 04/02 | 288.34 |
| 4414 ^ | | | 04/01 | 60.00 |
| 4415 | Check # 4415 | Fia Cardservices Check Pymt    Arc ID: 0006 | 04/06 | 50.00 |
| 4417 * ^ | | | 04/17 | 10.00 |
| 4418 ^ | | | 04/16 | 20.00 |
| 4419 ^ | | | 04/16 | 10.00 |
| 4420 ^ | | | 04/14 | 10.00 |
| 4421 ^ | | | 04/15 | 36.00 |
| 4422 ^ | | | 04/14 | 20.00 |
| **Total Checks Paid** | | | | **$7,777.79** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
 one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

### ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/19 | Card Purchase | 03/17 Usps 9551 Oklahoma City OK Card 8451 | $7.56 |
| 03/20 | Card Purchase | 03/18 Vn Nails And Spa Oklahoma City OK Card 8451 | 50.00 |
| 03/24 | Card Purchase | 03/23 Christine E. Codding Oklahoma Ci OK Card 8451 | 15.00 |
| 03/25 | Card Purchase With Pin | 03/24 Family Dollar #5652 Oklahoma Cit OK Card 8451 | 11.59 |
| 03/26 | Card Purchase | 03/24 Barnes & Noble #2725 Oklahoma Ci OK Card 8451 | 104.60 |
| 04/01 | Card Purchase | 03/30 Homeland #181 Oklahoma City OK Card 8451 | 5.61 |
| 04/02 | Card Purchase | 04/02 Twx*Aol Service -636 NY Card 8451 | 25.90 |
| 04/02 | Card Purchase | 04/02 Twx*Aol Voice Svcs -441 NY Card 8451 | 5.95 |
| 04/02 | Card Purchase | 03/31 Chick-Fil-A #02025 Oklahoma City OK Card 8451 | 5.83 |
| 04/13 | Card Purchase | 04/12 Xm *Satellite Radio 800-Xmradio DC Card 8451 | 19.94 |
| 04/13 | Card Purchase | 04/09 Braum's Store #88  Q Oklahoma Ci OK Card 8451 | 12.30 |
| 04/13 | Card Purchase | 04/12 Redbox Dvd 1-2693 OK Card 8451 | 10.78 |
| **Total ATM & Debit Card Withdrawals** | | | **$275.06** |

### OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/19 | Online Transfer To  Chk Xxxxx2114 Transaction#: 0417 | | $300.00 |
| 03/19 | Tan & Tone Ameri Club Dues    PPD ID: 2728 | | 25.77 |
| 03/23 | Online Transfer To  Chk Xxxxx2114 Transaction#: 4596 | | 300.00 |
| 03/23 | Withdrawal | | 300.00 |
| 03/31 | Online Transfer To  Chk Xxxxx2114 Transaction#: 5786 | | 149.00 |

**CHASE** 

March 19, 2009 through April 17, 2009
Primary Account: ████████████4573



## OTHER WITHDRAWALS, FEES & CHARGES  (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/03 | Paypal          Inst Xfer   ████████████   Web ID: Paypalsi66 | 64.95 |
| 04/03 | Paypal          Inst Xfer   ████████████   Web ID: Paypalsi66 | 24.95 |
| 04/06 | Online Transfer To  Chk Xxxxx2114 Transaction#: ████8814 | 200.00 |
| 04/08 | Insufficient Funds Fee | 64.00 |
| 04/09 | Insufficient Funds Fee | 35.00 |
| 04/15 | ADT Security      Payment          PPD ID: ████6515 | 35.36 |
| 04/16 | Online Transfer To  Chk Xxxxx2114 Transaction#: ████0739 | 200.00 |
| 04/17 | Service Fee | 20.00 |
| | **Total Other Withdrawals, Fees & Charges** | **$1,719.03** |

A Overdraft fee was charged on 04/08 due to insufficient funds in your account.

A Overdraft fee was charged on 04/09 due to insufficient funds in your account.

Did you know you can waive your Chase Premier Checking monthly service fee by keeping an average combined balance of $15,000 in qualifying checking, savings, credit, securities and mortgage loan accounts?  During the statement period your average combined balance was $1,050.



MICHAEL AND LILLIE CALLOWAY REV TRUST                    Account Number: ████████████4196

MICHAEL L CALLOWAY SR CO-TTEE

## SAVINGS SUMMARY

| | AMOUNT |
|---|-------:|
| Beginning Balance | $112.37 |
| Other Withdrawals, Fees & Charges | - 100.00 |
| Ending Balance | $12.37 |
| | |
| Annual Percentage Yield Earned This Period | 0.00% |

The monthly service fee for this account was waived as an added feature of Chase Premier Checking account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|-------:|--------:|
| | Beginning Balance | | $112.37 |
| 03/25 | Online Transfer To  Chk Xxxxx2114 Transaction#: ████1121 | - 100.00 | 12.37 |
| | Ending Balance | | $12.37 |

## CHASE ⬡

April 18, 2009 through May 19, 2009
Primary Account: ~~XXXXXXXX~~4573



MICHAEL AND LILLIE CALLOWAY REV TRUST      Account Number: ~~XXXXXXXX~~4573
MICHAEL L CALLOWAY SR CO-TTEE

### CHECKING SUMMARY

| | AMOUNT |
|---|---|
| Beginning Balance | $5,411.53 |
| Deposits and Additions | 503.20 |
| Checks Paid | - 5,168.58 |
| ATM & Debit Card Withdrawals | - 286.65 |
| Other Withdrawals, Fees & Charges | - 459.50 |
| Ending Balance | $0.00 |
| | |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.06 |

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/29 | ODP Transfer From Savings ~~XXXXXXXX~~4196 | $3.20 |
| 05/04 | Deposit ~~XXXXX~~2664 | 500.00 |
| | Total Deposits and Additions | $503.20 |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1223 ^ | | 05/18 | $24.99 |
| 1224 ^ | | 04/22 | 5,000.00 |
| 4416 * ^ | | 04/29 | 94.20 |
| 4423 * ^ | | 04/27 | 49.39 |
| | Total Checks Paid | | $5,168.58 |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



April 18, 2009 through May 19, 2009
Primary Account: XXXXXXXXXX4573

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/20 | Card Purchase | 04/16 Paylessshoesou00187 Oklahoma Ci OK Card 8451 | $29.78 |
| 04/20 | Card Purchase | 04/18 Braum's Store #47  Q51 Edmond OK Card 4943 | 8.89 |
| 04/20 | Card Purchase | 04/18 Steve's Rib Edmond OK Card 4943 | 7.75 |
| 04/22 | Card Purchase | 04/20 Chick-Fil-A #00539 Edmond OK Card 4943 | 9.50 |
| 04/22 | Card Purchase | 04/20 Mcdonald's F25542 Edmond OK Card 8451 | 3.65 |
| 04/23 | Card Purchase | 04/23 Twx*Aol Service XXXXXXXX-636 NY Card 8451 | 25.90 |
| 04/23 | Card Purchase | 04/22 Popeye's 10649 OK Edmond OK Card 4943 | 9.69 |
| 04/23 | Card Purchase | 04/23 Twx*Aol Voice Svcs XXXXXX-441 NY Card 8451 | 5.95 |
| 04/24 | Card Purchase | 04/22 Chick-Fil-A #02025 Oklahoma City OK Card 8451 | 4.60 |
| 04/27 | Card Purchase | 04/24 Amc Quail Spri#0014 Oklahoma Ci OK Card 8451 | 18.00 |
| 04/27 | Card Purchase | 04/24 Amc Quail Spri#0014 Oklahoma Ci OK Card 4943 | 11.50 |
| 04/27 | Card Purchase | 04/24 Chick-Fil-A #01142 Oklahoma City OK Card 8451 | 2.98 |
| 04/27 | Card Purchase | 04/25 Braum's Store #88  Q Oklahoma Ci OK Card 4943 | 2.89 |
| 04/29 | Card Purchase | 04/28 Edmond Box Pack&Ship Edmond OK Card 8451 | 12.61 |
| 04/29 | Card Purchase | 04/28 Whataburger 152   Q26 Edmond OK Card 4943 | 3.20 |
| 04/30 | Card Purchase | 04/28 Chick-Fil-A #00539 Edmond OK Card 8451 | 4.77 |
| 05/01 | Card Purchase | 04/30 Mcdonald's F26531 Oklahoma City OK Card 4943 | 10.49 |
| 05/01 | Card Purchase | 04/29 Chick-Fil-A #02025 Oklahoma City OK Card 8451 | 7.51 |
| 05/01 | Card Purchase | 04/29 Mcdonald's F25542 Edmond OK Card 4943 | 2.68 |
| 05/07 | Card Purchase | 05/06 Sonic Drive IN #3806 Oklahoma Ci OK Card 8451 | 7.47 |
| 05/11 | Card Purchase | 05/08 Sonic Drive IN #3930 Oklahoma Ci OK Card 8451 | 10.82 |
| 05/11 | Card Purchase | 05/08 Chick-Fil-A #00539 Edmond OK Card 8451 | 7.47 |
| 05/11 | Card Purchase | 05/08 Redbox *Dvd Rental Oakbrkterrace IL Card 8451 | 3.25 |
| 05/12 | Card Purchase | 05/11 Delta Cafe 125 Edmond OK Card 8451 | 6.47 |
| 05/12 | Card Purchase | 05/11 Redbox *Dvd Rental XXXXXX-2693 IL Card 8451 | 3.25 |
| 05/13 | Card Purchase | 05/12 Xm *Satellite Radio XXXXXXXXXXX Card 8451 | 21.94 |
| 05/13 | Card Purchase | 05/11 Chick-Fil-A #00539 Edmond OK Card 8451 | 7.47 |
| 05/18 | Card Purchase | 05/15 Barnes & Noble #2725 Oklahoma Ci OK Card 8451 | 27.20 |
| 05/18 | Card Purchase | 05/15 Usps XXXXXXXXXXX2394 Edmond OK Card 8451 | 7.92 |
| 05/18 | Card Purchase | 05/15 Usps XXXXXXXXXXX2394 Edmond OK Card 8451 | 1.05 |
| **Total ATM & Debit Card Withdrawals** | | | **$286.65** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/20 | Tan & Tone Ameri Club Dues | PPD ID: XXXXX2728 | $25.77 |
| 04/29 | Online Transfer To  Chk Xxxxx2114 Transaction#: XXXXX8712 | | 150.00 |
| 04/30 | Insufficient Funds Fee | | 70.00 |
| 05/01 | Insufficient Funds Fee | | 35.00 |
| 05/04 | Insufficient Funds Fee | | 105.00 |
| 05/15 | ADT Security     Payment | PPD ID: XXXXX6515 | 35.36 |
| 05/19 | Tan & Tone Ameri Club Dues | PPD ID: XXXXX2728 | 25.77 |
| 05/19 | Service Fee | | 12.60 |
| **Total Other Withdrawals, Fees & Charges** | | | **$459.50** |

A Overdraft fee was charged on 04/30 due to insufficient funds in your account.

**CHASE ◻**

May 20, 2009 through June 17, 2009
Primary Account: XXXXXXXXXX4573



MICHAEL AND LILLIE CALLOWAY REV TRUST
MICHAEL L CALLOWAY SR CO-TTEE

Account Number: XXXXXXXXXX4573

## CHECKING SUMMARY

|  | AMOUNT |
|---|---|
| Beginning Balance | $0.00 |
| Deposits and Additions | 9.04 |
| ATM & Debit Card Withdrawals | - 42.27 |
| Other Withdrawals, Fees & Charges | - 172.50 |
| Ending Balance | -$205.73 |
| | |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.06 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/20 | ODP Transfer From Savings XXXXXXXXXX4196 | $9.04 |
| **Total Deposits and Additions** | | **$9.04** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/20 | Card Purchase | 05/18 Freddy's Frozen Custar Edmond OK Card 8451 | $9.04 |
| 06/03 | Card Purchase | 06/02 Twx*Aol Service XXXXXXXX-636 NY Card 8451 | 25.90 |
| 06/03 | Card Purchase | 06/02 Twx*Aol Voice Svcs XXXXXXX-441 NY Card 8451 | 5.95 |
| 06/03 | Card Purchase | 06/02 Twx*Aol Fees & Taxes XXXXXXX-320 NY Card 8451 | 1.38 |
| **Total ATM & Debit Card Withdrawals** | | | **$42.27** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | Insufficient Funds Fee | $105.00 |
| 06/10 | Extended Overdraft Fee | 12.50 |
| 06/16 | Returned Item Fee | 35.00 |
| 06/17 | Service Fee | 20.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$172.50** |

Page 3 of 4

**CHASE** 

May 20, 2009 through June 17, 2009
Primary Account: XXXXXXXXXX4573

A Overdraft fee was charged on 06/04 due to insufficient funds in your account.

A Return Item fee was charged on 06/16 due to insufficient funds in your account.

Did you know you can waive your Chase Premier Checking monthly service fee by keeping an average combined balance of $15,000 in qualifying checking, savings, credit, securities and mortgage loan accounts? During the statement period your average combined balance was -$66.

CHASE SAVINGS

MICHAEL AND LILLIE CALLOWAY REV TRUST                    Account Number: XXXXXXXXXX4196
MICHAEL L CALLOWAY SR CO-TTEE

## SAVINGS SUMMARY

|                                        | AMOUNT  |
|----------------------------------------|---------|
| Beginning Balance                      | $9.17   |
| Other Withdrawals, Fees & Charges      | - 9.04  |
| Ending Balance                         | $0.13   |
|                                        |         |
| Annual Percentage Yield Earned This Period | 0.00% |

The monthly service fee for this account was waived as an added feature of Chase Premier Checking account.

## TRANSACTION DETAIL

| DATE  | DESCRIPTION                             | AMOUNT | BALANCE |
|-------|-----------------------------------------|--------|---------|
|       | Beginning Balance                       |        | $9.17   |
| 05/20 | ODP Transfer To Checking XXXXXXXXXX4573 | - 9.04 | 0.13    |
|       | Ending Balance                          |        | $0.13   |



# STATEMENT OF ACCOUNT

**Tinker Federal Credit Union**

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Don't miss TFCU's
Annual Shareholders' meeting
April 4, 2009
Details in Money's Worth

THE MICHAEAL L AND LILLIE E CALLOWAY
PO BOX 2031
EDMOND OK 73034

ACCOUNT NUMBER

XXXXX9737

PAGE 1 OF 1

STATEMENT PERIOD
FROM            TO

03/13/09    03/31/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|

**Account Balance Summary**

| Total Shares | Balance | Total Loans | Balance |
|--------------|---------|-------------|---------|
| PRIMARY SHARE | 5.00 | | |
| ADVANTAGE CHECKING | 23476.44 | | |
| | 23481.44 | | |

**ID: 0001 PRIMARY SHARE**

| DATE | DESCRIPTION | | | AMOUNT | NEW BALANCE |
|------|-------------|---|---|--------|-------------|
| 03/13 | Balance Forward | | | | 0.00 |
| 03/13 | Deposit | | | 10.00 | 10.00 |
| 03/13 | Withdrawal Transfer To CALLOWAY,MICHAE XXXXX0248 Share 0001 | | | 5.00- | 5.00 |
| 03/31 | Ending Balance | | | | 5.00 |

Dividends Paid Year to Date                    0.00

**ID: 0004 ADVANTAGE CHECKING**

| DATE | DESCRIPTION | | | AMOUNT | NEW BALANCE |
|------|-------------|---|---|--------|-------------|
| 03/13 | Balance Forward | | | | 0.00 |
| 03/13 | Deposit by Check | | | 30465.63 | 30465.63 |
| 03/18 | Draft 000101 | | | 5000.00- | 25465.63 |
| 03/24 | Draft 000102 | | | 2000.00- | 23465.63 |
| 03/31 | Deposit Dividend 0.800% | | | 10.81 | 23476.44 |
| | Annual Percentage Yield Earned 0.80% from 03/13/09 through 03/31/09 | | | | |
| | Based on Average Daily Balance of 25,939.31 | | | | |
| 03/31 | Ending Balance | | | | 23476.44 |

Dividends Paid Year to Date                    10.81
NSF Fees This Statement Period                  0.00
NSF Fees Year to Date                           0.00
Courtesy Pay Fees This Statement Period         0.00
Courtesy Pay Fees Year to Date                  0.00

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|--------|--------|--------|--------|--------|--------|--------|--------|
| 000101 | 5000.00 | 000102 | 2000.00 | | | | |

--------------------------------------------------------------------

Total Dividends Paid Year to Date            10.81



**TFCU**
*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

# STATEMENT OF ACCOUNT

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Enjoy a day out with the family
at Six Flags over Texas, Frontier City,
White Water Bay or Silver Dollar City!
Tickets are available at
most TFCU branches. Visit
www.tinkerfcu.org for more details.

ACCOUNT NUMBER
█████9737

THE MICHAEAL L AND LILLIE E CALLOWAY
PO BOX 2031
EDMOND OK 73034

PAGE 1 OF 2

STATEMENT PERIOD
FROM        TO
04/01/09    04/30/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|

**Account Balance Summary**

| Total shares | Balance | Total Loans | Balance |
|---|---|---|---|
| PRIMARY SHARE | 15.02 | | |
| ADVANTAGE CHECKING | 498.51 | | |

**ID: 0001  PRIMARY SHARE**

| 04/01 | Balance Forward | | | | 5.00 |
|---|---|---|---|---|---|
| 04/04 | Deposit Referral Incentive | | | 10.00 | 15.00 |
| 04/30 | Deposit Dividend 1.240% | | | 0.02 | 15.02 |
| | Annual Percentage Yield Earned 1.75% from 04/01/09 through 04/30/09 | | | | |
| | Based on Average Daily Balance of 14.00 | | | | |
| 04/30 | Ending Balance | | | | 15.02 |
| | Dividends Paid Year to Date | | 0.02 | | |

**ID: 0004  ADVANTAGE CHECKING**

| 04/01 | Balance Forward | | | | 23476.44 |
|---|---|---|---|---|---|
| 04/08 | Withdrawal Bill Payment ORTHODONTIC ████████0372 | | | 192.00 | 23284.44 |
| 04/08 | Withdrawal Bill Payment DAIMLER CHRYSLER SERVICE ██████0373 | | | 156.67 | 23127.77 |
| 04/08 | Withdrawal Bill Payment Allied Waste - NEW Acct. Numbers ██████0369 | | | 127.73 | 23000.04 |
| 04/08 | Withdrawal Bill Payment SHELL FLEET ██████0371 | | | 78.00 | 22922.04 |
| 04/09 | Withdrawal Bill Payment Deer Creek Water ████████0371 | | | 22.50 | 22900.54 |
| 04/09 | Withdrawal Bill Payment COUNTRYWIDE BANK ██████0404 | | | 2984.49 | 19925.05 |
| 04/09 | Withdrawal Bill Payment COUNTRYWIDE BANK ██████0403 | | | 890.49 | 19034.56 |
| 04/09 | Withdrawal Bill Payment Chrysler Financial ██████0397 | | | 565.22 | 18469.34 |
| 04/09 | Withdrawal Bill Payment Chrysler Financial ██████0402 | | | 563.72 | 17905.62 |
| 04/09 | Withdrawal Bill Payment State Farm Insurance ██████0381 | | | 399.83 | 17505.79 |
| 04/09 | Withdrawal Bill Payment State Farm Insurance ██████0379 | | | 273.88 | 17231.91 |
| 04/09 | Withdrawal Bill Payment DAIMLER CHRYSLER SERVICE ██████0378 | | | 211.25 | 17020.66 |
| 04/09 | Withdrawal Bill Payment CAPITAL ONE ██████0382 | | | 195.00 | 16825.66 |
| 04/09 | Withdrawal Bill Payment Oklahoma Natural Gas Company ████████0395 | | | 178.00 | 16647.66 |
| 04/09 | Withdrawal Bill Payment SAM S CLUB ██████0380 | | | 163.00 | 16484.66 |
| 04/09 | Withdrawal Bill Payment Capital One Bank ██████0396 | | | 20.00 | 16464.66 |
| 04/10 | Withdrawal ACH EPOS-TUITION TYPE: Saint Leo  ID: ██████1376 | | | 3747.00 | 12717.66 |



**TFCU**

Tinker Federal Credit Union

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|
| | CO2 EPOS-TUITION | | | | |
| 04/10 | Draft 000104 | | | 2000.00- | 10717.66 |
| 04/12 | Withdrawal Debit Card MoneyPlus | | | 53.65- | 10664.01 |
| | 04/11 ████████████████ 5912 WALGREENS #3648 EDMOND OK | | | | |
| 04/15 | Draft 000105 | | | 500.00- | 10164.01 |
| 04/15 | Withdrawal Bill Payment Bank One MasterCard & VISA ██████0393 | | | 93.00- | 10071.01 |
| 04/16 | Deposit by Check | | | 800.00 | 10871.01 |
| 04/16 | Draft 000106 | | | 5000.00- | 5871.01 |
| 04/20 | Withdrawal Bill Payment Bank of the West ██████2067 | | | 500.00- | 5371.01 |
| 04/21 | Withdrawal Bill Payment OG&E ██████0405 | | | 292.67- | 5078.34 |
| 04/22 | Withdrawal Debit Card MoneyPlus | | | 1800.00- | 3278.34 |
| | 04/20 ████████████ 8220 SAINT LEO UNIVERSITY I SAINT LEO FL | | | | |
| 04/23 | Withdrawal Bill Payment State Farm Insurance ██████0394 | | | 291.72- | 2986.62 |
| 04/27 | Withdrawal Bill Payment CHASE AUTO FINANCE ██████8172 | | | 1504.94- | 1481.68 |
| 04/27 | Withdrawal Bill Payment GE Capital - RFS / Wal-Mart ██████8170 | | | 70.00- | 1411.68 |
| 04/27 | Withdrawal Bill Payment Phillips 66/ Conoco ██████8169 | | | 40.00- | 1371.68 |
| 04/29 | Withdrawal Bill Payment State Farm Insurance ██████8145 | | | 286.33- | 1085.35 |
| 04/30 | Withdrawal Bill Payment Cingular Wireless (9 - Central ██████8149 | | | 368.83- | 716.52 |
| 04/30 | Withdrawal Bill Payment DIRECTV ██████8146 | | | 167.04- | 549.48 |
| 04/30 | Withdrawal Bill Payment Bank of America ██████8171 | | | 152.00- | 497.48 |
| 04/30 | Withdrawal Share Draft Fee | | | 6.00- | 491.48 |
| 04/30 | Deposit Dividend 0.800% | | | 7.03 | 498.51 |
| | Annual Percentage Yield Earned  0.80% from 04/01/09 through 04/30/09 | | | | |
| | Based on Average Daily Balance of 10,689.53 | | | | |
| 04/30 | Ending Balance | | | | 498.51 |

```
Dividends Paid Year to Date                    17.86
NSF Fees This Statement Period                  0.00
NSF Fees Year to Date                           0.00
Courtesy Pay Fees This Statement Period         0.00
Courtesy Pay Fees Year to Date                  0.00
```

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|---|---|---|---|---|---|---|---|
| 000104 | 2000.00 | 000105 | 500.00 | 000106 | 5000.00 | | |

Total Dividends Paid Year to Date            17.86

*TFCU*

*Tinker Federal Credit Union*

NCUA  Each member account federally insured to $100,000 by the National Credit Union Administration.
We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.



MSI REV. 05/06                                                                 TAK STMT



# TFCU
### *Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

# STATEMENT OF ACCOUNT

Enjoy a day out with the family
at Six Flags over Texas, Frontier City,
White Water Bay or Silver Dollar City!
Tickets are available at
most TFCU branches. Visit
www.tinkerfcu.org for more details.

**ACCOUNT NUMBER**
⬛⬛⬛⬛9737

THE MICHAEAL L AND LILLIE E CALLOWAY
PO BOX 2031
EDMOND OK 73034

‖

PAGE 1 OF 2

STATEMENT PERIOD
FROM    TO
05/01/09    05/31/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|

**Account Balance Summary**

Total Shares    Balance    Total Loans    Balance
PRIMARY SHARE    25.04
ADVANTAGE CHECKING    2520.51
    2545.55

**ID: 0001  PRIMARY SHARE**

| DATE | DESCRIPTION | | | AMOUNT | NEW BALANCE |
|------|-------------|--|--|--------|-------------|
| 05/01 | Balance Forward | | | | 15.02 |
| 05/15 | Deposit Referral Incentive | | | 10.00 | 25.02 |
| 05/31 | Deposit Dividend 1.090% | | | 0.02 | 25.04 |
| | Annual Percentage Yield Earned  1.15% from 05/01/09 through 05/31/09 | | | | |
| | Based on Average Daily Balance of 20.50 | | | | |
| 05/31 | Ending Balance | | | | 25.04 |
| | Dividends Paid Year to Date | | | 0.04 | |

**ID: 0004  ADVANTAGE CHECKING**

| DATE | DESCRIPTION | | | AMOUNT | NEW BALANCE |
|------|-------------|--|--|--------|-------------|
| 05/01 | Balance Forward | | | | 498.51 |
| 05/01 | Withdrawal Debit Card MoneyPlus | | | 6.73- | 491.78 |
| 04/30 | ⬛⬛⬛⬛ 5912 WALGREENS #3648 EDMOND OK | | | | |
| 05/01 | Deposit by Check | | | 4000.00 | 4491.78 |
| 05/03 | Withdrawal Debit Card MoneyPlus | | | 60.86- | 4430.92 |
| 05/01 | ⬛⬛⬛⬛ 5812 CHILI'S GRI⬛⬛⬛0181 OKLAHOMA CITY OK | | | | |
| 05/04 | Withdrawal Debit Card MoneyPlus | | | 23.69- | 4407.23 |
| 05/02 | ⬛⬛⬛⬛ 5814 PIZZA HUT ⬛⬛⬛1332 OKLAHOMA CITY OK | | | | |
| 05/04 | Withdrawal Bill Payment Sparky s Lawn & Pest Control ⬛⬛⬛⬛8175 | | | 200.00- | 4207.23 |
| 05/04 | Withdrawal Bill Payment Citibusiness Card ⬛⬛⬛⬛8173 | | | 40.00- | 4167.23 |
| 05/05 | Withdrawal Debit Card MoneyPlus | | | 28.02- | 4139.21 |
| 05/04 | ⬛⬛⬛⬛ 5812 DELTA CAFE 125 EDMOND OK | | | | |
| 05/05 | Draft 000107 | | | 900.00- | 3239.21 |
| 05/05 | Withdrawal Bill Payment Kace King ⬛⬛⬛⬛4588 | | | 585.00- | 2654.21 |
| 05/06 | Deposit by Check | | | 1012.38 | 3666.59 |
| 05/06 | Draft 000108 | | | 500.00- | 3166.59 |
| 05/07 | Withdrawal Debit Card MoneyPlus | | | 34.99- | 3131.60 |
| 05/06 | ⬛⬛⬛⬛ 5732 BEST BUY ⬛⬛6460 OKLAHOMA CITY OK | | | | |
| 05/08 | Draft 000109 | | | 82.50- | 3049.10 |

Switch to FREE e-Statements & check images by logging
on to Home Branch at www.tinkerfcu.org



**TFCU**
Tinker Federal Credit Union

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|-----------|----------------|--------|-------------|
| 05/10 | Withdrawal Debit Card MoneyPlus | | | 9.80- | 3039.30 |
| | 05/08 5261 O'CONNOR'S LAWN & GA 3222 OK | | | | |
| 05/11 | Withdrawal Debit Card MoneyPlus | | | 5.41- | 3033.89 |
| | 05/10 5814 MCDONALD'S F26531 OKLAHOMA CITY OK | | | | |
| 05/11 | Withdrawal Bill Payment Oklahoma Natural Gas Company 8147 | | | 182.00- | 2851.89 |
| 05/11 | Withdrawal Bill Payment Capital One Bank 8148 | | | 50.00- | 2801.89 |
| 05/12 | Withdrawal Debit Card MoneyPlus | | | 368.83- | 2433.06 |
| | 05/11 4314 ATTM 27830OKC 800-331-0500 TX | | | | |
| 05/12 | Withdrawal Bill Payment Deer Creek Water 3577 | | | 12.50- | 2420.56 |
| 05/15 | Deposit | | | 4000.00 | 6420.56 |
| 05/15 | Withdrawal Bill Payment COUNTRYWIDE BANK 5954 | | | 2984.49- | 3436.07 |
| 05/15 | Withdrawal Bill Payment COUNTRYWIDE BANK 5955 | | | 890.49- | 2545.58 |
| 05/16 | Withdrawal Debit Card MoneyPlus | | | 52.04- | 2493.54 |
| | 05/15 5912 WALGREENS #3648 EDMOND OK | | | | |
| 05/18 | Withdrawal Debit Card MoneyPlus | | | 212.93- | 2280.61 |
| | 05/16 5045 APPLE STORE #R019 TAMPA FL | | | | |
| 05/18 | Withdrawal Debit Card MoneyPlus | | | 43.85- | 2236.76 |
| | 05/17 4215 FEDEX 7020 3839 TN | | | | |
| 05/18 | Withdrawal Bill Payment SAM'S CLUB 9579 | | | 190.00- | 2046.76 |
| 05/18 | Withdrawal Bill Payment SHELL FLEET 3578 | | | 150.00- | 1996.76 |
| 05/20 | Draft 000110 | | | 65.00- | 1931.76 |
| 05/20 | Withdrawal Bill Payment CAPITAL ONE 3580 | | | 210.00- | 1721.76 |
| 05/21 | Withdrawal Debit Card MoneyPlus | | | 3.20- | 1718.56 |
| | 05/20 5814 WHATABURGER 152 Q26 EDMOND OK | | | | |
| 05/21 | Withdrawal Bill Payment Bank of the West 0138 | | | 400.00- | 1318.56 |
| 05/21 | Withdrawal Bill Payment Cingular Wireless -- Central 0172 | | | 386.90- | 931.66 |
| 05/21 | Withdrawal Bill Payment DAIMLER CHRYSLER SERVICE 0115 | | | 211.25- | 720.41 |
| 05/21 | Withdrawal Bill Payment ORTHODONTIC 0114 | | | 192.00- | 528.41 |
| 05/21 | Withdrawal Bill Payment DAIMLER CHRYSLER SERVICE 0116 | | | 156.67- | 371.74 |
| 05/22 | Deposit by Check | | | 4000.00 | 4371.74 |
| 05/22 | Withdrawal Bill Payment PIKEPASS 0190 | | | 40.00- | 4331.74 |
| 05/24 | Withdrawal Debit Card MoneyPlus | | | 96.00- | 4235.74 |
| | 05/22 SIGHT TO SEE VISION EDMOND OK | | | | |
| 05/26 | Withdrawal Debit Card MoneyPlus | | | 21.78- | 4213.96 |
| | 05/24 5812 GOLDEN CHICK MIDWEST CITY OK | | | | |
| 05/26 | Withdrawal Debit Card MoneyPlus | | | 21.66- | 4192.30 |
| | 05/26 5732 BEST 6460 OKLAHOMA CITY OK | | | | |
| 05/26 | Withdrawal Bill Payment American General Life Insurance 3654 | | | 390.00- | 3802.30 |
| 05/26 | Withdrawal Bill Payment American General Life Insurance 3654 | | | 312.00- | 3490.30 |
| 05/26 | Withdrawal Bill Payment AT&T 0138 | | | 141.63- | 3348.67 |
| 05/26 | Withdrawal Bill Payment Phillips 66 / Conoco 0139 | | | 40.00- | 3308.67 |
| 05/27 | Withdrawal Bill Payment OG&E 0140 | | | 288.34- | 3020.33 |
| 05/27 | Withdrawal Bill Payment DIRECTV 0141 | | | 167.04- | 2853.29 |
| 05/29 | Withdrawal Debit Card MoneyPlus | | | 4.39- | 2848.90 |
| | 05/28 2394 EDMOND OK | | | | |
| 05/29 | Withdrawal Debit Card MoneyPlus | | | 6.09- | 2842.81 |
| | 05/28 5814 CHICK-FIL-A #00539 EDMOND OK | | | | |
| 05/30 | Withdrawal Debit Card MoneyPlus | | | 32.69- | 2810.12 |
| | 05/28 7999 KICKINGBIRD TENNIS EDMOND OK | | | | |
| 05/30 | Withdrawal Home Banking Transfer | | | 150.00- | 2660.12 |
| | To CALLOWAY, AARON J Share 0004 | | | | |
| 05/30 | Withdrawal Home Banking Transfer | | | 100.00- | 2560.12 |
| | To CALLOWAY, MICHAEL 4961 Share 0002 | | | | |
| 05/31 | Withdrawal Debit Card MoneyPlus | | | 38.65- | 2524.46 |
| | 05/29 5812 CHILI'S GRILL 0181 OKLAHOMA CITY OK | | | | |
| 05/31 | Withdrawal Share Draft Fee | | | 6.00- | 2518.46 |
| 05/31 | Deposit Dividend to 000X | | | 2.05 | 2520.51 |
| 05/31 | Annual Percentage Yield Earned 0.80% from 05/01/09 through 05/31/09 Based on Average Daily Balance of 3,014.15 | | | | |
| 05/31 | Ending Balance | | | | 2520.51 |

| | |
|---|---|
| Dividends Paid Year to Date | 19.80 |
| NSF Fees This Statement Period | 0.00 |
| NSF Fees Year to Date | 0.00 |
| Courtesy Pay Fees This Statement Period | 0.00 |
| Courtesy Pay Fees Year to Date | 0.00 |

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|--------|--------|--------|--------|--------|--------|--------|--------|
| 000107 | 900.00 | 000108 | 500.00 | 000109 | 82.50 | 000110 | 65.00 |

Total Dividends Paid Year to Date                19.93

NCUA   Each member account federally insured to $100,000 by the National Credit Union Administration. We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.




# STATEMENT OF ACCOUNT

**Tinker Federal Credit Union**

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Apply for your boat, RV or
summer fun loan today!
You can now apply for
your loan online at
www.tinkerfcu.org.

ACCOUNT NUMBER
99737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

PAGE 1 OF 3

STATEMENT PERIOD
FROM          TO
06/01/09    06/30/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|

**Account Balance Summary**

| | Balance | Total Loans | Balance |
|---|---|---|---|
| Total Shares | | | |
| PRIMARY SHARE | 5.02 | | |
| ADVANTAGE CHECKING | 2206.90 | | |
| | 2211.92 | | |

**ID: 0001  PRIMARY SHARE**

| DATE | DESCRIPTION | AMOUNT | NEW BALANCE |
|------|-------------|--------|-------------|
| 06/01 | Balance Forward | | 25.04 |
| 06/15 | Withdrawal Transfer To Share 0004 | 20.04- | 5.00 |
| 06/30 | Deposit Dividend 1.090% | 0.02 | 5.02 |
| | Annual Percentage Yield Earned  1.71% from 06/01/09 through 06/30/09 | | |
| | Based on Average Daily Balance of 14.35 | | |
| 06/30 | Ending Balance | | 5.02 |
| | Dividends Paid Year to Date | 0.06 | |

**ID: 0004  ADVANTAGE CHECKING**

| DATE | DESCRIPTION | AMOUNT | NEW BALANCE |
|------|-------------|--------|-------------|
| 06/01 | Balance Forward | | 2520.51 |
| 06/01 | Deposit by Check | 5010.54 | 7531.05 |
| 06/01 | Withdrawal Bill Payment Cingular Wireless (9 - Central 0173 | 386.89- | 7144.16 |
| 06/01 | Withdrawal Bill Payment Saint Leo University 0112 | 229.00- | 6915.16 |
| 06/01 | Withdrawal Bill Payment AT & T 3765 | 114.82- | 6800.34 |
| 06/01 | Withdrawal Bill Payment Gc Capital - Rfs / Wal-Mart 0142 | 68.00- | 6732.34 |
| 06/01 | Withdrawal Bill Payment Sooner Answer Service Inc 0191 | 20.00- | 6712.34 |
| 06/01 | Withdrawal Bill Payment Midwest Radiology Associates PC 0170 | 10.00- | 6702.34 |
| 06/01 | Withdrawal Bill Payment Midwest Regional Medical Center 0171 | 10.00- | 6692.34 |
| 06/01 | Withdrawal Bill Payment Black Heritage 0192 | 10.00- | 6682.34 |
| 06/02 | Withdrawal Debit Card MoneyPlus | 7.60- | 6674.74 |
| | 06/01 9402 USPS 02394 EDMOND OK | | |
| 06/02 | Withdrawal Debit Card MoneyPlus | 21.53- | 6653.21 |
| | 06/01 5941 ACADEMY SPORTS #85 EDMOND OK | | |
| 06/02 | Draft 000112 | 848.00- | 5805.21 |
| 06/03 | Withdrawal Debit Card MoneyPlus | 15.62- | 5789.59 |
| | 06/01 5310 DOLLAR GENERAL #10077 OKLAHOMA CITY OK | | |
| 06/03 | Withdrawal Debit Card MoneyPlus | 14.23- | 5775.36 |
| | 06/02 5814 MAZZIO'S PIZZA Q70 EDMOND OK | | |



**TFCU**
*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|
| 06/03 | Withdrawal Debit Card MoneyPlus | | | 6.50- | 5768.86 |
| | 06/02 5912 WALGREENS #3648 EDMOND OK | | | | |
| 06/03 | Withdrawal Bill Payment Bank of America 06944 | | | 55.00- | 5713.86 |
| 06/04 | Withdrawal Debit Card MoneyPlus | | | 8.66- | 5705.20 |
| | 06/02 7841 HOLLYWOOD VIDEO EDMOND OK | | | | |
| 06/05 | Withdrawal Debit Card MoneyPlus | | | 18.18- | 5687.02 |
| | 06/03 5812 CHILI'S GRILL 1412 Tampa FL | | | | |
| 06/05 | Withdrawal Debit Card MoneyPlus | | | 5.32- | 5681.70 |
| | 06/04 5814 SONIC #73 BRADENTON FL | | | | |
| 06/05 | Withdrawal Debit Card MoneyPlus | | | 25.98- | 5655.72 |
| | 4225 32ND ST HIDE AWAY STOR BRADENTON FL | | | | |
| 06/06 | Withdrawal Debit Card MoneyPlus | | | 20.79- | 5634.93 |
| | 06/04 5814 PIZZA HUT 6045 BRADENTON FL | | | | |
| 06/07 | Withdrawal Debit Card MoneyPlus | | | 19.44- | 5615.49 |
| | 06/06 5814 POPEYE'S 8581 TX DALLAS TX | | | | |
| 06/08 | Withdrawal Debit Card MoneyPlus | | | 15.00- | 5600.49 |
| | 06/06 3001 AMERICAN AI 9519 TAMPA FL | | | | |
| 06/08 | Withdrawal Debit Card MoneyPlus | | | 87.69- | 5512.80 |
| | 3770 SPRINGHILL SUITES SARA SARASOTA FL | | | | |
| 06/09 | Deposit 000181 | | | 2000.00 | 3512.80 |
| 06/09 | Withdrawal Bill Payment Citibusiness Card 0113 | | | 50.00- | 3462.80 |
| 06/10 | Withdrawal Bill Payment Oklahoma Natural Gas Company 3655 | | | 177.00- | 3285.80 |
| 06/11 | Withdrawal Debit Card MoneyPlus | | | 69.53- | 3216.27 |
| | 06/10 5411 WM SUPERCENTER EDMOND (NW) OK | | | | |
| 06/11 | Withdrawal Bill Payment Deer Creek Water 6942 | | | 10.00- | 3206.27 |
| 06/12 | Withdrawal Bill Payment SHELL FLEET 6941 | | | 230.00- | 2976.27 |
| 06/12 | Withdrawal Bill Payment Capital One Bank 8940 | | | 80.00- | 2896.27 |
| 06/13 | Deposit by check | | | 909.11 | 3855.38 |
| 06/13 | Withdrawal Debit Card MoneyPlus | | | 26.02- | 3829.36 |
| | 06/13 5310 DOLLAR GENERAL #10077 OKLAHOMA CITY OK | | | | |
| 06/15 | Withdrawal Debit Card MoneyPlus | | | 20.97- | 3808.39 |
| | 06/13 5812 CATTLEMANS STEAKHOUSE OKLAHOMA CITY OK | | | | |
| 06/15 | Withdrawal Debit Card MoneyPlus | | | 159.80- | 3648.59 |
| | 06/13 4816 WAVELINX REMEDY 405-842-1764 OK | | | | |
| 06/15 | Withdrawal Bill Payment COUNTRYWIDE BANK 0810 | | | 2984.49- | 664.10 |
| 06/15 | Deposit Transfer From Share 0001 | | | 20.04 | 684.14 |
| 06/15 | Withdrawal Bill Payment COUNTRYWIDE BANK 0811 | | | 890.99- | 206.35 |
| 06/15 | Withdrawal Courtesy Pay fee | | | 22.50- | 228.85- |
| 06/15 | Withdrawal Bill Payment State Farm Insurance 5809 | | | 282.61- | 511.46- |
| 06/15 | Withdrawal Courtesy Pay fee | | | 22.50- | 533.96- |
| 06/15 | Withdrawal Bill Payment ORTHODONTIC 5810 | | | 214.00- | 747.96- |
| 06/16 | Withdrawal Courtesy Pay fee | | | 22.50- | 770.46- |
| 06/16 | Withdrawal Debit Card MoneyPlus | | | 77.59- | 848.05- |
| | 06/15 1270 7399 EDMOND BOX PACK&SHIP EDMOND OK | | | | |
| 06/16 | Withdrawal Force Paid NSF | | | 81.00- | 929.05- |
| 06/16 | Deposit by Check | | | 3000.00 | 2070.95 |
| 06/16 | Withdrawal Debit Card MoneyPlus | | | 55.80- | 2128.65 |
| | 06/15 5814 CHICK-FIL-A #00539 EDMOND OK | | | | |
| 06/17 | Withdrawal Bill Payment SAM'S CLUB 6943 | | | 215.00- | 1908.65 |
| 06/19 | Deposit by Check | | | 1000.00 | 2908.65 |
| 06/19 | Withdrawal Bill Payment Bank of the West 5824 | | | 404.88- | 2503.77 |
| 06/19 | Withdrawal Bill Payment State Farm Insurance 5883 | | | 348.00- | 2155.77 |
| 06/19 | Withdrawal Bill Payment State Farm Insurance 5882 | | | 302.00- | 1853.77 |
| 06/19 | Withdrawal Bill Payment State Farm Insurance 5874 | | | 232.70- | 1621.07 |
| 06/20 | Withdrawal Debit Card MoneyPlus | | | 3.84- | 1625.22 |
| | 5814 TACO BELL 9066 EDMOND OK | | | | |
| 06/20 | Withdrawal Debit Card MoneyPlus | | | 5.62- | 1617.60 |
| | 06/19 5814 MCDONALD'S F26531 OKLAHOMA CITY OK | | | | |
| 06/21 | Withdrawal Debit Card MoneyPlus | | | 17.33- | 1600.27 |
| | 06/19 5814 PIZZA HUT 1332 OKLAHOMA CITY OK | | | | |
| 06/21 | Withdrawal Home Banking Transfer | | | 100.00- | 1500.27 |
| | TO CALLOWAY MICHAEL 1961 Share 0002 | | | | |
| 06/24 | Withdrawal at ATM 3570 ATM ONCUE STORE 1900 WEST MEMORIAL OKLAHOMA CITY OK | | | 100.00- | 1400.27 |
| 06/24 | Deposit by Check | | | 1607.91 | 3008.18 |
| 06/25 | Withdrawal Debit Card MoneyPlus | | | 2.24- | 3005.94 |
| | 06/24 9402 USPS 2394 EDMOND OK | | | | |
| 06/25 | Withdrawal Debit Card MoneyPlus | | | 7.62- | 2998.32 |
| | 06/24 5814 SONIC DRIVE IN #5086 OKLAHOMA CITY OK | | | | |
| 06/26 | Withdrawal Bill Payment OG&E 5826 | | | 314.87- | 2683.45 |
| 06/29 | Withdrawal Debit Card MoneyPlus | | | 1.23- | 2680.22 |
| | 5814 REDBOX DVD RENTAL 2693 IL | | | | |
| 06/29 | Withdrawal Debit Card MoneyPlus | | | 31.62- | 2648.60 |
| | 5814 JOYLAND #208 EDMOND OK | | | | |
| 06/30 | Withdrawal Bill Payment PH 1411 PS 00/ Conoco 5830 | | | 50.47- | 2598.13 |
| 06/30 | Withdrawal Bill Payment Sparky s Lawn & Pest Control 5832 | | | 200.00- | 2398.13 |
| 06/30 | Withdrawal Bill Payment DIRECTV 5831 | | | 167.04- | 2231.09 |


NCUA    Each member account federally insured to $100,000 by the National Credit Union Administration.
We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.



# STATEMENT OF ACCOUNT

*Tinker Federal Credit Union*
P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Apply for your boat, RV or
summer fun loan today!
You can now apply for
your loan online at
www.tinkerfcu.org.

**ACCOUNT NUMBER**
9737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

**PAGE 3 OF 3**

| STATEMENT PERIOD | |
|---|---|
| FROM | TO |
| 06/01/09 | 06/30/09 |



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|
| 06/30 | Withdrawal Bill Payment Ozarka Water 5875 | | | 20.37- | 2210.72 |
| 06/30 | Withdrawal Share Draft Fee | | | 6.00- | 2204.72 |
| 06/30 | Deposit Dividend 0.800% | | | 2.18 | 2206.90 |
| | Annual Percentage Yield Earned  0.80% from 06/01/09 through 06/30/09 | | | | |
| | Based on Average Daily Balance of 3,309.54 | | | | |
| 06/30 | Ending Balance | | | | 2206.90 |
| | Dividends Paid Year to Date | 22.07 | | | |
| | NSF Fees This Statement Period | 0.00 | | | |
| | NSF Fees Year to Date | 0.00 | | | |
| | Courtesy Pay Fees This Statement Period | 90.00 | | | |
| | Courtesy Pay Fees Year to Date | 90.00 | | | |

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|---|---|---|---|---|---|---|---|
| 000111 | 2000.00 | 000112 | 848.00 | | | | |

| | Total Dividends Paid Year to Date | | 22.13 |
|---|---|---|---|



# TFCU
*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

# STATEMENT OF ACCOUNT

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Register to Win Your Books
for this college semester!
Offer good August 15–September 30, 2009.
Sign up for TFCU's
FREE Click checking and get a
free $10 gas card!

ACCOUNT NUMBER

████9737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

II

PAGE 1 OF 3

| STATEMENT PERIOD | |
|---|---|
| FROM | TO |
| 07/01/09 | 07/31/09 |



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|

**Account Balance Summary**

| | Balance | Total Loans | | Balance |
|---|---|---|---|---|
| Total Shares | | | | |
| PRIMARY SHARE | 5.00 | | | |
| ADVANTAGE CHECKING | 120.82 | | | |
| | 125.82 | | | |

**ID: 0001  PRIMARY SHARE**

| 07/01 | Balance Forward | | | | 5.02 |
|---|---|---|---|---|---|
| 07/25 | Withdrawal Transfer To Share 0004 | | | 0.02- | 5.00 |
| 07/31 | Ending Balance | | | | 5.00 |

Dividends Paid Year to Date                         0.06

**ID: 0004  ADVANTAGE CHECKING**

| 07/01 | Balance Forward | | | | 2206.90 |
|---|---|---|---|---|---|
| 07/01 | Withdrawal Debit Card MoneyPlus | | | 2.68- | 2204.22 |
| | 06/29 ████ 5814 MCDONALD'S F13297 EDMOND OK | | | | |
| 07/01 | Withdrawal Debit Card MoneyPlus | | | 4.63- | 2199.59 |
| | 06/30 ████ 5814 SONIC #3871 PERKINS OK | | | | |
| 07/01 | Withdrawal Debit Card MoneyPlus | | | 3.33- | 2196.26 |
| | 06/30 ████ 5814 SONIC #3871 PERKINS OK | | | | |
| 07/01 | Draft 001001 | | | 100.00- | 2096.26 |
| 07/01 | Withdrawal Bill Payment Cingular Wireless (9 - Central ████7808 | | | 350.00- | 1746.26 |
| 07/01 | Withdrawal Bill Payment GE Capital - RFS / Wal-Mart ████5833 | | | 100.00- | 1646.26 |
| 07/01 | Withdrawal Bill Payment XM Satellite Radio ████7724 | | | 34.12- | 1612.14 |
| 07/02 | Deposit by Check | | | 321.59 | 1933.73 |
| 07/03 | Withdrawal Debit Card MoneyPlus | | | 60.69- | 1873.04 |
| | 07/01 ████ 7997 ASPEN ATHLETIC CLUBS I ███-███3783 OK | | | | |
| 07/03 | Withdrawal Debit Card MoneyPlus | | | 5.39- | 1867.65 |
| | 07/02 ████ 7841 REDBOX *DVD RENTAL ████-2693 IL | | | | |
| 07/04 | Withdrawal Debit Card MoneyPlus | | | 5.39- | 1862.26 |
| | 07/02 ████ 5814 SUBWAY ████1542 EDMOND OK | | | | |
| 07/04 | Withdrawal Debit Card MoneyPlus | | | 22.56- | 1839.70 |
| | 07/02 ████ 5411 HOMELAND #208 EDMOND OK | | | | |
| 07/04 | Withdrawal Debit Card MoneyPlus | | | 38.98- | 1800.72 |
| | 07/03 ████ 5812 DELTA CAFE 125 EDMOND OK | | | | |

Switch to FREE e-Statements & check images by logging
on to Home Branch at www.tinkerfcu.org



**TFCU**
*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|
| 07/07 | Withdrawal Debit Card MoneyPlus | | | 39.95- | 1760.77 |
| | 07/06 4816 WAVELINX / REMEDY 405-842-1764 OK | | | | |
| 07/07 | Withdrawal Debit Card MoneyPlus | | | 2.90- | 1757.87 |
| | 07/06 5814 SONIC DRIVE IN #1992 EDMOND OK | | | | |
| 07/07 | Deposit by Check | | | 891.64 | 2649.51 |
| 07/08 | Withdrawal Debit Card MoneyPlus | | | 1.22- | 2648.29 |
| | 07/07 9402 USPS 2394 EDMOND OK | | | | |
| 07/08 | Withdrawal Debit Card MoneyPlus | | | 4.30- | 2643.99 |
| | 07/07 5814 POPEYE'S 10649 OK EDMOND OK | | | | |
| 07/09 | Withdrawal Debit Card MoneyPlus | | | 4.83- | 2639.16 |
| | 07/08 5812 BRAUMS #88 OKLAHOMA CITY OK | | | | |
| 07/10 | Withdrawal Debit Card MoneyPlus | | | 17.06- | 2622.10 |
| | 07/08 5814 PIZZA HUT 001332 OKLAHOMA CITY OK | | | | |
| 07/11 | Withdrawal Debit Card MoneyPlus | | | 5.39- | 2616.71 |
| | 07/10 7841 REDBOX *DVD RENTAL OAKBRKTERRACE IL | | | | |
| 07/11 | Withdrawal Debit Card MoneyPlus | | | 4.72- | 2611.99 |
| | 07/10 5812 STEAK N SHAKE #3301 EDMOND OK | | | | |
| 07/12 07/11 | Withdrawal at ATM #001993 ATM 7-ELEVEN STORE 101 516 S COLTRANE EDMOND OK | | | 150.00- | 2461.99 |
| 07/12 | Withdrawal Debit Card MoneyPlus | | | 3.53- | 2458.46 |
| | 07/10 5411 UNITED SUPERMARKET KINGFISHER OK | | | | |
| 07/12 | Withdrawal Debit Card MoneyPlus | | | 5.80- | 2452.66 |
| | 07/10 5814 CHICK-FIL-A #00539 EDMOND OK | | | | |
| 07/12 | Withdrawal Debit Card MoneyPlus | | | 58.07- | 2394.59 |
| | 07/11 5499 GNC #8873 EDMOND OK | | | | |
| 07/14 | Withdrawal Debit Card MoneyPlus | | | 10.78- | 2388.81 |
| | 07/13 7841 REDBOX *DVD RENTAL 866-733-2693 IL | | | | |
| 07/15 | Deposit by Check | | | 3021.52 | 5408.33 |
| 07/16 | Withdrawal Debit Card MoneyPlus | | | 61.00- | 5347.33 |
| | 07/14 5812 APPLEBEES 00420 ADA OK | | | | |
| 07/16 | Withdrawal Bill Payment COUNTRYWIDE BANK 3757 | | | 3173.25- | 2171.08 |
| 07/16 | Withdrawal Bill Payment COUNTRYWIDE BANK 5758 | | | 890.49- | 1280.59 |
| 07/17 | Withdrawal Debit Card MoneyPlus | | | 9.14- | 1271.45 |
| | 07/15 5411 HOMELAND #886 EDMOND OK | | | | |
| 07/17 | Withdrawal Debit Card MoneyPlus | | | 4.91- | 1266.54 |
| | 07/15 5411 HOMELAND #101 NORMAN OK | | | | |
| 07/17 | Withdrawal Debit Card MoneyPlus | | | 3.76- | 1262.78 |
| | 07/15 5411 HOMELAND #208 EDMOND OK | | | | |
| 07/17 | Draft 001026 | | | 60.00- | 1202.78 |
| 07/20 | Withdrawal Debit Card MoneyPlus | | | 38.66- | 1164.12 |
| | 07/18 5812 CHILI'S GRILL 00181 OKLAHOMA CITY OK | | | | |
| 07/22 | Withdrawal Home Banking Transfer | | | 100.00- | 1064.12 |
| | TO CALLOWAY,MICHAEL 4961 share 0002 | | | | |
| 07/23 | Deposit | | | 1601.01 | 2665.13 |
| 07/23 | Draft 001003 | | | 60.00- | 2605.13 |
| 07/23 | Withdrawal Debit Card MoneyPlus | | | 4.16- | 2600.97 |
| | 07/21 5812 GOLDEN CHICK MIDWEST CITY OK | | | | |
| 07/23 | Withdrawal Bill Payment Lincoln National Life 1806 | | | 663.60- | 1937.37 |
| 07/23 | Withdrawal Bill Payment Chrysler Financial 1800 | | | 304.61- | 1632.76 |
| 07/23 | Withdrawal Bill Payment SAM S CLUB 1784 | | | 224.00- | 1408.76 |
| 07/23 | Withdrawal Bill Payment SHELL FLEET 1785 | | | 215.00- | 1193.76 |
| 07/23 | Withdrawal Bill Payment Oklahoma Natural Gas Company 1801 | | | 168.00- | 1025.76 |
| 07/23 | Withdrawal Bill Payment Allied Wasttural NEW ACCT Numbers 1805 | | | 127.99- | 897.83 |
| 07/23 | Withdrawal Bill Payment Home Depot 1834 | | | 121.24- | 776.64 |
| 07/23 | Withdrawal Bill Payment GE Capital 1797 | | | 101.00- | 675.64 |
| 07/23 | Withdrawal Bill Payment REDODGE TIRES PLUS 1782 | | | 80.00- | 595.64 |
| 07/23 | Withdrawal Bill Payment ADT/Tyco Inc 1833 | | | 67.15- | 528.49 |
| 07/23 | Withdrawal Bill Payment Phillips 66/ Conoco 1786 | | | 60.00- | 468.49 |
| 07/23 | Withdrawal Bill Payment Integrated Healing Arts 1835 | | | 23.04- | 445.45 |
| 07/23 | Withdrawal Bill Payment Ozarka Water 1798 | | | 20.37- | 425.08 |
| 07/21 | Withdrawal Bill Payment Capital One Bank 1832 | | | 20.00- | 405.08 |
| 07/21 | Withdrawal Bill Payment Deer creek Water 1788 | | | 16.50- | 388.58 |
| 07/21 | Withdrawal Debit Card MoneyPlus | | | 259.18- | 129.58 |
| | 07/22 7619 5882 TERES PLUS 6151 EDMOND OK | | | | |
| 07/24 | Deposit ACH PAYPAL TYPE: VERIFYBANK  ID: PAYPALRD33 | | | 0.02 | 129.60 |
| | CO: PAYPAL | | | | |
| 07/24 | Deposit ACH PAYPAL TYPE: VERIFYBANK  ID: PAYPALRD33 | | | 0.20 | 129.60 |
| | CO: PAYPAL | | | | |
| 07/24 | Draft 001002 | | | 20.00- | 109.60 |
| 07/24 | Deposit Transfer From Share 0001 | | | 200.07 | 309.67 |
| 07/25 | Withdrawal Debit Card MoneyPlus | | | 431.50- | 121.83 |
| | 07/24 4814 ATM 73300KC 800-381-0500 TX | | | | |
| 07/26 | Withdrawal Courtesy Pay Fee | | | 1.00- | 114.40 |
| 07/26 | Deposit | | | 404.00 | 819.52 |
| 07/30 | Deposit by Check | | | 700.00 | 819.52 |
| 07/31 | Withdrawal Home Banking Transfer | | | 50.00- | 769.52 |



NCUA  Each member account federally insured to $100,000 by the National Credit Union Administration
We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act

MB1 REV. 05/05



# STATEMENT OF ACCOUNT

**Tinker Federal Credit Union**

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324   1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Register to Win Your Books
for this college semester!
Offer good August 15–September 30, 2009.
Sign up for TFCU's
FREE Click Checking and get a
free $10 gas card!

ACCOUNT NUMBER

█████9737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

PAGE 3 OF 3

STATEMENT PERIOD
FROM          TO

07/01/09    07/31/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|
| | To CALLOWAY,MICHAEL ████4961 Share 0002 | | | | |
| 07/31 | Withdrawal Bill Payment Chrysler Financial ████1378 | | | 304.61- | 464.91 |
| 07/31 | Withdrawal Bill Payment HIBDON TIRES PLUS ████1379 | | | 141.00- | 323.91 |
| 07/31 | Withdrawal Bill Payment SHELL FLEET ████1382 | | | 100.00- | 223.91 |
| 07/31 | Withdrawal Bill Payment Capital One Bank ████1381 | | | 61.00- | 162.91 |
| 07/31 | Withdrawal Bill Payment ADT/Tyco Inc ████1380 | | | 37.15- | 125.76 |
| 07/31 | Withdrawal Share Draft Fee | | | 6.00- | 119.76 |
| | Deposit Dividend 0.800% | | | 1.06 | 120.82 |
| | Annual Percentage Yield Earned 0.81% from 07/01/09 through 07/31/09 | | | | |
| | Based on Average Daily Balance of 1,549.65 | | | | |
| 07/31 | Ending Balance | | | | 120.82 |

|  |  |
|--|--|
| Dividends Paid Year to Date | 23.13 |
| NSF Fees This Statement Period | 0.00 |
| NSF Fees Year to Date | 0.00 |
| Courtesy Pay Fees This Statement Period | 22.50 |
| Courtesy Pay Fees Year to Date | 112.50 |

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|--------|--------|--------|--------|--------|--------|--------|--------|
| 001001 | 100.00 | 001002 | 20.00 | 001003 | 50.00 | 001026* | 60.00 |

* Asterisk next to number indicates skip in number sequence

Total Dividends Paid Year to Date          23.19

*Tinker Federal Credit Union*



# STATEMENT OF ACCOUNT

**Tinker Federal Credit Union**
P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324   1-(800) 456-4828
Member Service Center
Extension 2255

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT,  SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Register to Win Your Books
for this college semester!
Offer good August 15-September 30, 2009.
Sign up for TFCU's
FREE Click Checking and get a
free $10 gas card!

ACCOUNT NUMBER
9737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

II

PAGE 1 OF 2

STATEMENT PERIOD
FROM        TO
08/01/09    08/31/09



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|

**Account Balance Summary**

| | Balance | Total Loans | Balance |
|---|---|---|---|
| Total Shares | | | |
| PRIMARY SHARE | 5.00 | | |
| ADVANTAGE CHECKING | 263.93 | | |
| | 268.93 | | |

ID: 0001  PRIMARY SHARE
08/01    Balance Forward                                      5.00
08/31    Ending Balance                                       5.00

         Dividends Paid Year to Date              0.06

ID: 0004  ADVANTAGE CHECKING
08/01    Balance Forward                                    120.82
08/03    Deposit by Check                         125.18    246.00
08/06    Deposit                                  234.32    480.32
08/07    Withdrawal Debit Card MoneyPlus           39.95-   440.37
         08/06 4816 WAVELINX / REMEDY 1764 OK
08/07    Withdrawal Debit Card MoneyPlus          117.62-   322.75
         08/06 4814 ATT CONS PHONE PMT 2020 TX
08/10    Deposit by Check                        1468.79   1791.54
08/11    Withdrawal Bill Payment Chrysler Financial 305.00- 1486.54
         2959
08/13    Withdrawal Debit Card MoneyPlus           51.13-  1435.41
         08/12 5411 WM SUPERCENTER OKLAHOMA CITY OK
08/13    Withdrawal Returned Check                125.18-  1310.23
08/13    Withdrawal Two-Party Returned Check Fee   10.00-  1300.23
08/13    Deposit by Check                        1245.15   2545.38
08/14    Withdrawal Debit Card MoneyPlus           93.58-  2451.80
         08/13 5912 WALGREENS #3648 EDMOND OK
08/15    Withdrawal Debit Card MoneyPlus           96.65-  2355.15
         08/13 5812 STEVE'S RIB EDMOND OK
08/15    Deposit                                 2600.00   4955.15
08/16    Withdrawal Debit Card MoneyPlus           11.70-  4943.45
         08/14 5310 DOLLAR-GENERAL #7086 PIEDMONT OK
08/17    Withdrawal Debit Card MoneyPlus           20.73-  4922.72
         08/15 5814 CHICK-FIL-A #00539 EDMOND OK



**TFCU**
Tinker Federal Credit Union

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|
| 08/17 | Withdrawal Debit Card MoneyPlus | | | 14.62- | 4908.10 |
| | 08/15 ⬛⬛⬛⬛ 5977 SALLY BEAUTY #1918 EDMOND OK | | | | |
| 08/17 | Withdrawal Bill Payment COUNTRYWIDE BANK ⬛⬛⬛4957 | | | 3173.25- | 1734.85 |
| 08/17 | Withdrawal Bill Payment COUNTRYWIDE BANK ⬛⬛⬛4956 | | | 890.49- | 844.36 |
| 08/18 | Withdrawal ACH AT&T TYPE: PAYMENT ID: ⬛⬛⬛0006 CO: AT&T | | | 424.22- | 420.14 |
| 08/19 | Withdrawal Debit Card MoneyPlus | | | 142.00- | 278.14 |
| | 08/18 ⬛⬛⬛ 4814 ATT*CONS PHONE PMT 800-288-2020 TX | | | | |
| 08/20 | Withdrawal Home Banking Transfer | | | 100.00- | 178.14 |
| 08/20 | Deposit TO CALLOWAY,MICHAEL ⬛⬛4961 Share 0002 | | | 569.09 | 747.23 |
| 08/20 | Draft 001004 | | | 80.00- | 747.23 |
| 08/20 | Withdrawal Bill Payment American General Life Companies ⬛⬛⬛3143 | | | 137.80- | 579.43 |
| 08/20 | Withdrawal Bill Payment Deer Creek Water ⬛⬛⬛3144 | | | 46.75- | 532.68 |
| 08/21 | Deposit by Check | | | 372.00 | 904.68 |
| 08/21 | Draft 001005 | | | 10.00- | 894.68 |
| 08/23 | Withdrawal Debit Card MoneyPlus | | | 168.00- | 726.68 |
| | 08/22 ⬛⬛⬛ 4899 DTV*DIRECTV SERVICE 800-347-3288 CA | | | | |
| 08/23 | Withdrawal Debit Card MoneyPlus | | | 100.48- | 626.20 |
| | 08/22 ⬛⬛⬛ 5411 WM SUPERCENTER EDMOND (NW) OK | | | | |
| 08/23 | Withdrawal Home Banking Transfer | | | 100.00- | 526.20 |
| 08/24 | Withdrawal Debit Card MoneyPlus | | | 18.13- | 508.07 |
| | 08/22 ⬛⬛⬛ 5599 P & K EQUIPMENT #6 EDMOND OK | | | | |
| 08/25 | Deposit ACH CERTIFIED MARKET TYPE: FIELD DISB ID: ⬛⬛⬛5743 CO: CERTIFIED MARKET | | | 305.00 | 813.07 |
| 08/25 | Draft 001007 | | | 10.00- | 803.07 |
| 08/25 | Draft 001006 | | | 50.00- | 753.07 |
| 08/26 | Deposit ACH CERTIFIED MARKET TYPE: FIELD DISB ID: ⬛⬛⬛5743 CO: CERTIFIED MARKET | | | 16.00 | 769.07 |
| 08/27 | Withdrawal Debit Card MoneyPlus | | | 18.62- | 750.25 |
| | 08/26 ⬛⬛⬛ 4215 FEDEX ⬛⬛⬛01568 ⬛⬛3339 TN | | | | |
| 08/27 | Withdrawal Debit Card MoneyPlus | | | 27.31- | 722.94 |
| | 08/26 ⬛⬛⬛ 4215 FEDEX ⬛⬛⬛01551 ⬛⬛3339 TN | | | | |
| 08/27 | Withdrawal Debit Card MoneyPlus | | | 18.82- | 704.12 |
| | 08/26 ⬛⬛⬛ 4215 FEDEX ⬛⬛⬛01573 ⬛⬛3339 TN | | | | |
| 08/27 | Deposit by check | | | 339.74 | 1043.86 |
| 08/28 | Withdrawal POS #089372 POS SAMSCLUB #8117 OKLAHOMA CIT OK | | | 63.72- | 980.14 |
| 08/28 | Draft 001027 | | | 20.00- | 960.14 |
| 08/29 | Withdrawal Debit Card MoneyPlus | | | 670.90- | 289.24 |
| | 08/27 ⬛⬛⬛ 4900 OK GAS & ELECTRIC ⬛⬛⬛2415 OK | | | | |
| 08/31 | Draft 001008 | | | 20.00- | 269.24 |
| 08/31 | Withdrawal Share Draft Fee | | | 6.00- | 263.24 |
| 08/31 | Deposit Dividend 0.800% | | | 0.69 | 263.93 |
| 08/31 | Ending Balance | | | | 263.93 |

Annual Percentage Yield Earned 0.801% from 08/01/09 through 08/31/09
Based on Average Daily Balance of 1,011.47

Dividends Paid Year to Date              23.82
NSF Fees This Statement Period            0.00
NSF Fees Year to Date                     0.00
Courtesy Pay Fees This Statement Period   0.00
Courtesy Pay Fees Year to Date          112.50

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|--------|--------|--------|--------|--------|--------|--------|--------|
| 001004 | 80.00 | 001006 | 50.00 | 001008 | 20.00 | | |
| 001005 | 10.00 | 001007 | 10.00 | 001027* | 20.00 | | |

Asterisk next to number indicates skip in number sequence

--------------------------------------------------------

Total Dividends Paid Year to Date        23.88

NCUA Each member account federally insured to $100,000 by the National Credit Union Administration. This institution is in compliance with the Federal Fair Housing Law and the Equal Opportunity Act.



TINK STMT



# TFCU
*Tinker Federal Credit Union*
P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

# STATEMENT OF ACCOUNT

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Register to Win Your Books
for this college semester!
Offer good August 15-September 30, 2009.
Sign up for TFCU's
FREE Click Checking and get a
free $10 gas card!

ACCOUNT NUMBER
████████9737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

II

PAGE 1 OF 2

| STATEMENT PERIOD | |
|---|---|
| FROM | TO |
| 09/01/09 | 09/30/09 |



Account Balance Summary

| | Balance | Total Loans | | Balance |
|---|---|---|---|---|
| Total Shares | | | | |
| PRIMARY SHARE | 5.00 | | | |
| ADVANTAGE CHECKING | 71933 | | | |
| | 7104333 | | | |

ID: 0001   PRIMARY SHARE
| 09/01 | Balance Forward | 5.00 |
|---|---|---|
| 09/30 | Ending Balance | 5.00 |

Dividends Paid Year to Date    0.06

ID: 0004   ADVANTAGE CHECKING
| 09/01 | Balance Forward | | 263.93 |
|---|---|---|---|
| 09/01 | Deposit by Check | 6105.73 | 6369.66 |
| 09/01 | Withdrawal Bill Payment Cingular Wireless (9 - Central ██████5937 | 412.33- | 5957.33 |
| 09/01 | Withdrawal Bill Payment The Lincoln National Life ██████5964 | 331.50- | 5625.83 |
| 09/01 | Withdrawal Bill Payment SAM S CLUB ██████5866 | 242.00- | 5383.83 |
| 09/01 | Withdrawal Bill Payment SHELL FLEET ██████5827 | 200.00- | 5183.83 |
| 09/01 | Withdrawal Bill Payment GE Capital - RFS / Wal-Mart ████████5870 | 75.00- | 5108.83 |
| 09/01 | Withdrawal Bill Payment Phillips 66/ Conoco ██████5869 | 42.00- | 5066.83 |
| 09/01 | Withdrawal Bill Payment Black Heritage ██████5826 | 10.70- | 5056.13 |
| 09/01 | Withdrawal Bill Payment Midwest Radiology Associates PC ██████5936 | 10.00- | 5046.13 |
| 09/02 | Draft 001005 | 50.00- | 4996.13 |
| 09/04 | Withdrawal Debit Card MoneyPlus | 30.00- | 4966.13 |
| | 09/02 ██████ 5542 SHELL OIL ████████4508 OKLAHOMA CITY OK | | |
| 09/04 | Withdrawal Debit Card MoneyPlus | 60.00- | 4906.13 |
| | 09/02 ██████ 7230 VN NAILS AND SPA OKLAHOMA CITY OK | | |
| 09/04 | Deposit by Check | 277.00 | 5183.13 |
| 09/04 | Withdrawal Bill Payment ADT/Tyco Inc ██████5823 | 37.15- | 5145.98 |
| 09/05 | Withdrawal Bill Payment PIKEPASS ██████5825 | 10.00- | 5135.98 |
| 09/05 | Withdrawal Debit Card MoneyPlus | 50.98- | 5085.00 |
| | 09/04 ██████ 5732 PETRA INDUSTRIES INC. EDMOND OK | | |
| 09/05 | Withdrawal Debit Card MoneyPlus | 10.83- | 5074.17 |
| | 09/03 ██████ 5621 DRESS BARN #0412 OKLAHOMA CITY OK | | |
| 09/05 | Withdrawal Debit Card MoneyPlus | 32.50- | 5041.67 |

Switch to FREE e-Statements & check images by logging
on to Home Branch at www.tinkerfcu.org



**TFCU**
*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|
| 09/03 | ░░░░░░░░░░ 5621 DRESS BARN #0569 OKLAHOMA CITY OK | | | | |
| 09/05 | Withdrawal Debit Card MoneyPlus | | | 159.51- | 4882.16 |
| 09/04 | ░░░░░░░░░ 7399 EDMOND BOX PACK&SHIP EDMOND OK | | | | |
| 09/06 | Withdrawal Debit Card MoneyPlus | | | 15.82- | 4866.34 |
| 09/04 | ░░░░░░░░░ 5812 HIDEAWAY PIZZA ED EDMOND OK | | | | |
| 09/07 | Withdrawal Debit Card MoneyPlus | | | 39.95- | 4826.39 |
| 09/06 | ░░░░░░░░░ 4816 WAVELINX / REMEDY ░░░░░░ 1764 OK | | | | |
| *09/08 | Deposit ACH CERTIFIED MARKET TYPE: FIELD DISB  ID: ░░░░5743 | | | 87.00 | 4913.39 * |
| | CO: CERTIFIED MARKET | | | | |
| 09/08 | Withdrawal Bill Payment Chrysler Financial ░░░░5536 | | | 304.61- | 4608.78 |
| 09/09 | Withdrawal Bill Payment Chrysler Financial ░░░░5538 | | | 155.00- | 4453.78 |
| 09/09 | Withdrawal Bill Payment Chrysler Financial ░░░░5537 | | | 304.61- | 4149.17 |
| 09/09 | Withdrawal Bill Payment Chrysler Financial ░░░░5535 | | | 150.00- | 3999.17 |
| 09/10 | Withdrawal Debit Card MoneyPlus | | | 129.26- | 3869.91 |
| 09/07 | ░░░░ 7783 7841 BLOCKBUSTER VIDEO #400 EDMOND OK | | | | |
| 09/10 | Withdrawal Debit Card MoneyPlus | | | 31.00- | 3838.91 |
| 09/08 | ░░░░░░░░░ 5542 SHELL OIL ░░░░90000 MWC OK | | | | |
| 09/10 | Withdrawal at ATM #500052 ATM GCA RIVERWIND CASINO NORMAN OK | | | 103.00- | 3735.91 |
| 09/10 | Withdrawal ATM fee ATM GCA RIVERWIND CASINO NORMAN OK | | | 0.75- | 3735.16 |
| 09/10 | Draft 001010 | | | 100.00- | 3635.16 |
| 09/11 | Withdrawal Bill Payment Lowe's ░░░░5868 | | | 25.00- | 3610.16 |
| 09/11 | Withdrawal Bill Payment Capital One Bank ░░░░5867 | | | 20.00- | 3590.16 |
| 09/14 | Withdrawal Debit Card MoneyPlus | | | 87.17- | 3502.99 |
| 09/13 | ░░░░░░░░░ 5411 WAL-MART #1626 OKLAHOMA CIT OK | | | | |
| 09/14 | Withdrawal Bill Payment HIBDON TIRES PLUS ░░░░5824 | | | 20.00- | 3482.99 |
| 09/15 | Withdrawal Debit Card MoneyPlus | | | 35.00- | 3447.99 |
| 09/12 | ░░░░░░░░░ 7399 PSI SERVICES LLC 999-9999999 CA | | | | |
| 09/15 | Withdrawal Bill Payment Ozanka Water ░░░░5935 | | | 20.84- | 3427.15 |
| 09/16 | Withdrawal Debit Card MoneyPlus | | | 36.22- | 3390.93 |
| 09/16 | ░░░░░░░░░ 7311 OKLAHOMAN-SUBSCRIPTION ░░░░ 7171 OK | | | | |
| 09/16 | Draft 001011 | | | 50.00- | 3340.93 |
| 09/17 | Draft 001028 | | | 56.75- | 3284.18 |
| 09/18 | Withdrawal | | | 10.00- | 3274.18 |
| 09/18 | Withdrawal by Check | | | 3274.18- | 0.00 |
| 09/19 | Withdrawal debit Card MoneyPlus | | | 35.00- | 35.00- |
| 09/19 | ░░░░░░░░░ 5542 SHELL OIL ░░░░0254 EDMOND OK | | | | |
| 09/22 | Withdrawal Courtesy Pay fee | | | 22.50- | 57.50- |
| *09/22 | Deposit ACH CERTIFIED MARKET TYPE: FIELD DISB  ID: ░░░░5743 | | | 125.00 | 65.50 * |
| | CO: CERTIFIED MARKET | | | | |
| 09/22 | Withdrawal Debit Card MoneyPlus | | | 35.00- | 30.50 |
| 09/19 | ░░░░░░░░ 7399 PSI SERVICES LLC 999-9999999 CA | | | | |
| 09/22 | Draft 001029 | | | 350.00- | 319.50- |
| 09/22 | Withdrawal Courtesy Pay fee | | | 22.50- | 342.00- |
| 09/23 | Withdrawal Debit Card MoneyPlus | | | 38.01- | 380.01- |
| 09/22 | ░░░░░░░░ 7399 EDMOND BOX PACK&SHIP EDMOND OK | | | | |
| 09/23 | Withdrawal Courtesy Pay fee | | | 22.50- | 402.51- |
| 09/24 | Withdrawal Debit Card MoneyPlus | | | 286.88- | 688.39- |
| 09/23 | ░░░░░░░░ 4899 DTV*DIRECTV SERVICE ░░░░5288-CA | | | | |
| 09/24 | Withdrawal Courtesy Pay fee | | | 22.50- | 710.89- |
| 09/30 | Withdrawal Share Draft Fee | | | 6.00- | 716.89- |
| 09/30 | Deposit Dividend 0.800% | | | 1.56 | 715.33- |
| | Annual Percentage Yield Earned  0.80% from 09/01/09 through 09/30/09 | | | | |
| | Based on Average Daily Balance of 2,371.44 | | | | |
| 09/30 | Ending Balance | | | | 715.33- |
| | Dividends Paid Year to Date | | | 25.38 | |
| | NSF Fees This Statement Period | | | 0.00 | |
| | NSF Fees Year to Date | | | 0.00 | |
| | Courtesy Pay Fees This Statement Period | | | 90.00 | |
| | Courtesy Pay Fees Year to Date | | | 202.50 | |

| Number | Amount | Number | Amount | Number | Amount | Number | Amount |
|---|---|---|---|---|---|---|---|
| 001009 | 50.00 | 001011 | 50.00 | 001029 | 350.00 | | |
| 001010 | 100.00 | 001028 | 56.75 | | | | |

Asterisk next to number indicates skip in number sequence

--------------------------------------------------------------------------------
Total Dividends Paid Year to Date           25.44

NCUA  Each member account federally insured to $100,000 by the National Credit Union Administration. We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.





# TFCU

*Tinker Federal Credit Union*

P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828
Member Service Center
Extension 2255

## STATEMENT OF ACCOUNT

IN CASE OF ERRORS OR INQUIRIES ABOUT
YOUR STATEMENT, SEND YOUR INQUIRY TO:

SUPERVISORY COMMITTEE
TINKER CREDIT UNION
P.O. BOX 10713
MIDWEST CITY, OK 73140

Give the gift of membership
this holiday season!
Refer a friend or family member
and you both get $10.
Referral coupons available
at all TFCU branches.

ACCOUNT NUMBER
█████9737

MICHAEL L AND LILLIE E CALLOWAY REVO
PO BOX 2031
EDMOND OK 73034

PAGE 1 OF 2

| STATEMENT PERIOD | |
| FROM | TO |
| 10/01/09 | 10/31/09 |



| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|---|---|---|---|---|---|

**Account Balance Summary**

| Total Shares | | Balance | Total Loans | | Balance |
|---|---|---|---|---|---|
| PRIMARY SHARE | | 5.00 | | | |
| ADVANTAGE CHECKING | | 199.49 | | | |
| | | 200.49 | | | |

**ID: 0001  PRIMARY SHARE**

| | | | | |
|---|---|---|---|---|
| 10/01 | Balance Forward | | | 5.00 |
| 10/31 | Ending Balance | | | 5.00 |
| | Dividends Paid Year to Date | 0.06 | | |

**ID: 0004  ADVANTAGE CHECKING**

| Date | Description | | Amount | New Balance |
|---|---|---|---|---|
| 10/01 | Balance Forward | | | 715.33- |
| 10/07 | Deposit | | 6000.00 | 5284.67 |
| 10/07 | Withdrawal Bill Payment COUNTRYWIDE BANK ██████5950 | | 3505.08- | 1779.59 |
| 10/07 | Withdrawal Bill Payment Chrysler Financial ██████5953 | | 282.61- | 1496.98 |
| 10/07 | Withdrawal Bill Payment Chrysler Financial ██████5952 | | 256.83- | 1240.15 |
| 10/07 | Withdrawal Bill Payment American General Life Companies ██████966 | | 137.80- | 1102.35 |
| 10/07 | Withdrawal Bill Payment Allied Waste - NEW Acct. Numbers 0802795909 | | 130.26- | 972.09 |
| 10/07 | Withdrawal Bill Payment ADT/Tyco Inc ██████5954 | | 67.15- | 904.94 |
| 10/07 | Withdrawal Bill Payment Capital One Bank ██████5911 | | 30.00- | 874.94 |
| 10/07 | Withdrawal Bill Payment XM Satellite Radio ██████5951 | | 24.03- | 850.91 |
| 10/07 | Withdrawal Bill Payment Deer Creek Water ██████5908 | | 23.75- | 827.16 |
| 10/07 | Withdrawal Bill Payment Ozarka Water ██████5910 | | 20.84- | 806.32 |
| 10/07 | Withdrawal Debit Card MoneyPlus | | 3.02- | 803.30 |
| 10/07 | ████ 5411 WM SUPERCENTER EDMOND (NW) OK | | | |
| 10/08 | Withdrawal Debit Card MoneyPlus | | 7.40- | 795.90 |
| 10/07 | ████ 5812 BRAUMS #47 EDMOND OK | | | |
| 10/09 | Draft 001012 | | 40.00- | 755.90 |
| 10/09 | Draft 001014 | | 556.26- | 199.64 |
| 10/10 | Withdrawal Debit Card MoneyPlus | | 39.95- | 159.69 |
| 10/09 | ████ 4816 WAVELINX / REMEDY ██████1764 OK | | | |
| 10/13 | Withdrawal Debit Card MoneyPlus | | 25.50- | 134.19 |
| 10/11 | ████ 5542 SHELL OIL ██████0254 EDMOND OK | | | |



P.O. Box 45750
Tinker A.F.B., Oklahoma 73145-0750
(405) 732-0324    1-(800) 456-4828

| DATE | DESCRIPTION | LOAN PRINCIPAL | FINANCE CHARGE | AMOUNT | NEW BALANCE |
|------|-------------|----------------|----------------|--------|-------------|
| 10/14 | Draft 001015 | | | 50.00- | 84.19 |
| 10/14 | Withdrawal Bill Payment Extra Space Place #5 ████9154 | | | 100.00- | 153.81- |
| 10/14 | Withdrawal Courtesy Pay fee | | | 22.50- | 38.31- |
| 10/21 | Withdrawal Debit Card MoneyPlus | | | 129.28- | 167.59- |
| | 10/18 ████████████ 7841 BLOCKBUSTER VIDEO #400 EDMOND OK | | | | |
| 10/21 | Withdrawal Courtesy Pay fee | | | 22.50- | 190.09- |
| 10/22 | Deposit ACH CERTIFIED MARKET TYPE: FIELD DISB  ID: ████5743 | | | 143.00 | 47.09- |
| | CO: CERTIFIED MARKET | | | | |
| 10/22 | Deposit Debit Card Credit Voucher BLOCKBUSTER VIDEO #400 EDMOND OK | | | 63.29 | 16.20 |
| | Date 10/20/09 ████████ 7841 | | | | |
| 10/22 | Deposit Debit Card Credit Voucher BLOCKBUSTER VIDEO #400 EDMOND OK | | | 63.29 | 79.49 |
| | Date 10/20/09 ████████ 7841 | | | | |
| 10/25 | Withdrawal Debit Card MoneyPlus | | | 35.00- | 44.49 |
| | 10/23 ████████ 7399 PSI SERVICES LLC 999-9999999 CA | | | | |
| 10/26 | Deposit | | | 1000.00 | 1044.49 |
| 10/26 | Withdrawal Bill Payment ████████9609 | | | 455.50- | 588.99 |
| 10/26 | Withdrawal Bill Payment Lincoln National Life ████9613 | | | 221.20- | 367.79 |
| 10/26 | Withdrawal Bill Payment DIRECTV ████████9610 | | | 200.00- | 167.79 |
| 10/26 | Withdrawal Bill Payment ADT/Tyco Inc ████████9612 | | | 38.05- | 129.74 |
| 10/26 | Withdrawal Bill Payment XM Satellite Radio ████████9611 | | | 21.92- | 107.82 |
| 10/28 | Withdrawal Debit Card MoneyPlus | | | 39.50- | 68.22 |
| | 10/27 ████████████ 5968 D/M Michelle ObaINST 1 866-5DANMINT CT | | | | |
| 10/29 | Deposit by Check | | | 732.37 | 800.59 |
| 10/29 | Withdrawal Bill Payment State Farm Insurance ████7358 | | | 153.75- | 646.84 |
| 10/29 | Withdrawal Bill Payment Cingular Wireless (9 - Central ████7357 | | | 151.95- | 494.89 |
| 10/31 | Withdrawal Debit Card MoneyPlus | | | 293.50- | 201.39 |
| | 10/22 ████████ 7538 ALLSTAR MOTORS-INC EDMOND OK | | | | |
| 10/31 | Withdrawal Share Draft Fee | | | 6.00- | 195.39 |
| 10/31 | Deposit Dividend 0.800% | | | 0.10 | 195.49 |
| | Annual Percentage Yield Earned 0.88% from 10/01/09 through 10/31/09 | | | | |
| | Based on Average Daily Balance of 134.42 | | | | |
| 10/31 | Ending Balance | | | | 195.49 |

Dividends Paid Year to Date                   5.48
NSF Fees This Statement Period                0.00
NSF Fees Year to Date                         0.00
Courtesy Pay Fees This Statement Period      45.00
Courtesy Pay Fees Year to Date               45.00

| Number | Amount | Number | Amount | Number | Amount | Amount |
|--------|--------|--------|--------|--------|--------|--------|
| 001012 | 40.00 | 001014* | 556.26 | 001015 | 50.00 | |

* Asterisk next to number indicates skip in number sequence

Total Dividends Paid Year to Date             25.54

NCUA    Each member account federally insured to $100,000 by the National Credit Union Administration.
We do business in accordance with the Federal Fair Housing Law and the Equal Opportunity Act.



MBR REV. 05/05

TNK STMT

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF OKLAHOMA

| | |
|---|---|
| In re: ) | |
| ) | |
| MICHAEL L. CALLOWAY SR. And ) | Case No. 09-16011–WV |
| LILLIE E. CALLOWAY, ) | Chapter 7 |
| ) | |
| Debtors. ) | |
| ) | |
| ————————————————— ) | |
| ) | |
| RED RIVER ROOFING AND ) | |
| CONSTRUCTION, INC., ) | |
| ) | |
| Plaintiff, ) | |
| ) | |
| v. ) | ADV. No.  10-01043 |
| ) | |
| MICHAEL L. CALLOWAY, SR. AND ) | |
| LILLIE E. CALLOWAY, ) | |
| ) | |
| Defendants. ) | |

**PLAINTIFF'S FIRST REQUEST FOR ADMISSIONS, FIRST INTERROGATORIES,
AND  FIRST REQUEST FOR  PRODUCTION OF DOCUMENTS TO DEFENDANTS**

To Defendants:        Michael L.  Calloway, Sr.  and
                      Lillie E.  Calloway
                      c/o Jerry D. Brown
                      Attorney at Law
                      5500 N. Western, Ste. 150
                      Oklahoma City, OK 73118

Pursuant to Fed. R. Civ. P. 33, 34 and 36 (made applicable by Fed.  R.  Bankr.  P.  7033,

7034, and 7036), Plaintiff, Red River Roofing and Construction, Inc.  ("Red River Roofing" or

"Plaintiff"), requests that Defendants Michael L.  Calloway, Sr.  and Lillie E.  Calloway, respond

to the discovery requests set forth herein.  Responses to requested admissions, interrogatories, as

well as requested documents, must be forwarded to the offices of David L. Nunn, P.C., PO Box 230,

Edmond, Oklahoma 73083-0230, or  such other location as the parties may agree.  Discovery

1



**PLAINTIFF'S
EXHIBIT**
6 8

tabbies

responses are due 33 days from the date of mailing of these requests, i.e., July 6, 2010.

FIRST REQUEST FOR ADMISSIONS TO DEFENDANTS

**REQUEST FOR ADMISSIONS NO. 1:** Admit that at the time Michael L. Calloway, Sr. contracted with Red River Roofing, and at all times during its contract performance, Michael L. Calloway, Sr. did not intend to pay Red River Roofing as agreed and represented.

**REQUEST FOR ADMISSIONS NO. 2:** Admit that Plaintiff is entitled to a determination that all indebtedness owed under the state court judgment (or to be owed, to include post-judgment interest and cost accruals) is non-dischargeable pursuant to under 11 U.S.C. § 523(a)(2).

**REQUEST FOR ADMISSIONS NO. 3:** Admit that your testimony given at the Meeting of Creditors is materially false, constitutes "false oath" under the standards applicable to 11 U.S.C. § 727(a)(4), and that you (and each of you) should be denied a discharge.

**REQUEST FOR ADMISSIONS NO. 4:** Admit that your bankruptcy schedules and Statement of Financial Affairs filed with this court are materially false, constitute a "false oath" under the standards applicable to 11 U.S.C. § 727(a)(4), and that you (and each of you) should be denied a discharge.

**REQUEST FOR ADMISSIONS NO. 5:** Admit that at Michael L. Calloway, Sr.'s January 21, 2010 2004 examination, he gave materially false testimony, that said materially false testimony constitutes a "false oath" under the standards applicable to 11 U.S.C. § 727(a)(4), and that he should be denied a discharge.

**REQUEST FOR ADMISSIONS NO. 6:** Admit that you (and each of you), under the standards applicable to 11 U.S.C. § 727(a)(2), with the intent to hinder, delay or defraud a creditor or an officer of the estate charge with custody of property under Title 11: (A) Have transferred,

2

removed, destroyed, mutilated, or concealed, property within one year before the date of the filing of the petition (or permitted such actions to be done); and (B) Have transferred, removed, destroyed, mutilated, or concealed, property of the bankruptcy estate after the filing of the bankruptcy petition.

**REQUEST FOR ADMISSIONS NO. 7:** Admit that Plaintiff is entitled to a determination that all indebtedness owed under the state court judgment (or to be owed, to include post-judgment interest and cost accruals) is non-dischargeable pursuant to under 11 U.S.C. § 523(a)(6), and that judgment should be entered against Lillie E. Calloway for an amount equal to amounts owed thereon.

<u>PLAINTIFF'S FIRST INTERROGATORIES</u>

**INTERROGATORY NO. 1:** Identify all medicare/medicaid fraud investigations, actions, or proceeding (criminal and/or civil, including any qui tam suits) with which you, or any company or LLC in which you have an interest, have been involved within the last six (6) years.

**INTERROGATORY NO. 2:** Identify all sources of income you (and each of you) have earned or received since filing bankruptcy, and the amount attributable to that source (this should include any income related to "odd jobs" such as mowing, shoveling snow, home repair, etc.).

**INTERROGATORY NO. 3:** Identify the name, date of incorporation/organization, and state of incorporation/organization, for each and every company, corporation, or partnership in which you have incorporated/organized since filing bankruptcy, or have acquired an interest since filing bankruptcy.

**INTERROGATORY NO. 4:** Identify the street address where Michael L. Calloway, Jr. resides and may be served with a subpoena and/or notice of a subpoena.

**INTERROGATORY NO. 5:** Identify any past or present interest held in High

3

Expectations, LLC.

**INTERROGATORY NO. 6**: Identify any past or present interest held in All in One Property Management Services, LLC.

### REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS

**REQUEST FOR PRODUCTION NO. 1**: Your federal 2009 tax return, to include all schedules related thereto.

**REQUEST FOR PRODUCTION NO. 2:** Produce all bank statements showing account activity since September 30, 2010 on each and every bank account you have used or maintained since September 30, 2010 through the date of your response.

**REQUEST FOR PRODUCTION NO. 3:** Produce copies of all checks, payment instruments, and any other documents evidencing payment, showing monies paid (regardless of the reason) to you (or either of you) since October 1, 2008.

**REQUEST FOR PRODUCTION NO. 4:** Produce copies of all checks, payment instruments, and any other documents evidencing payment, paying your mortgage payments since October 1, 2008 for the mortgage(s) you listed in schedule J as a monthly expense of $4,911.74.

**REQUEST FOR PRODUCTION NO. 5:** Produce all your bills for electricity and heating fuel (e.g., electric and natural gas bills) for the period of October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO. 6:** Produce all your bills for water/sewer related services for the period of October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO. 7:** Produce all your bills for telephone related services (including cell phone) for the period of October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO. 8:** Produce all your bills for television related services (e.g., cable, direct TV, satellite, etc.) for the period of October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO. 9:** Produce all your bills for garbage related services (e.g., cable, direct TV, satellite, etc.) for the period of October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO. 10:** Produce copies of all checks, payment instruments, and any other documents evidencing payment, paying for "food" since October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO. 11:** Produce copies of all checks, payment instruments, and any other documents evidencing payment, paying for "clothing" since October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO. 12:** Produce copies of all checks, payment instruments, and any other documents evidencing payment, paying for "laundry and dry cleaning" since October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO. 13:** Produce copies of all checks, payment instruments, and any other documents evidencing payment, paying for "medical and dental expenses" since October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO. 14:** Produce copies of all checks, payment instruments, and any other documents evidencing payment, paying for "transportation (not including car payments)" since October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO. 15:** Produce copies of all checks, payment

5

instruments, and any other documents evidencing payment, paying for recreation, clubs, entertainment, newspapers, and/or magazines, since October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO.  16:** Produce copies of all checks, payment instruments, and any other documents evidencing charitable contributions made by you since October 1, 2008.

**REQUEST FOR PRODUCTION NO.  17:**  Produce copies of all checks, payment instruments, and any other documents evidencing payment, for the insurances listed in your schedule J (item 11) for the period of October 1, 2008 through the date of your response.

**REQUEST FOR PRODUCTION NO.  18:** Produce copies of all checks, payment instruments, and any other documents evidencing payment, paying your two auto installment payments since October 1, 2008 for the payments you listed in schedule J (item 13) as an aggregate monthly expense of $563.00.

**REQUEST FOR PRODUCTION NO.  19:**  Produce copies of all checks, payment instruments, and any other documents evidencing payment, paying schooling expenses for a child to attend any private school, including but not limited to, IMG Academies and St.  Leo University in Florida.

**REQUEST FOR PRODUCTION NO.  20:**  Produce all account statements showing account activity since September 30, 2010 on each and every IRA , retirement, and/or investment account (including but not limited to, any account with Oppenheimer and the "simple IRA" listed at schedule B, item 12) you have used or maintained since September 30, 2010 through the date of your response.

**REQUEST FOR PRODUCTION NO. 21:** Produce all bills and/or invoices detailing the indebtedness of $399, 282.28 listed in schedule F owed to Crowe & Dunlevy, P.C. (If they are your counsel, you may redact any privileged communication/information).

Respectfully submitted,

DAVID L. NUNN, OBA #14512

-Of the Firm-

DAVID L. NUNN, P.C.
PO Box 230
Edmond, Oklahoma 73083-0230
(405) 330-4053
(405) 330-8470 (fax)
ATTORNEY FOR PLAINTIFF

## CERTIFICATE OF MAILING

This is to certify that a copy of the above and foregoing was mailed, postage prepaid, on the 3 day of June 2010, to:

Jerry D. Brown
Attorney at Law
5500 N. Western, Ste. 150
Oklahoma City, OK 73118

David L. Nunn



**PLAINTIFF'S EXHIBIT**

64

PLAINTIFF'S
EXHIBIT
70